# METROPOLITAN POLICE DEPARTMENT - CITY OF ST. LOUIS
*Intra-Departmental Report and Correspondence Sheet*

**DATE:**          September 27, 2017

**TO:**            **LT. COLONEL LAWRENCE O'TOOLE, ACTING COMMISSIONER OF POLICE**

**FROM:**          Operational Planning, Office of the Police Commissioner

**SUBJECT:**       **Civil Disobedience Response Operations Plan**

---

This document is meant for internal use only and not to be disseminated without consent from the Police Commissioner. Any action contrary to the Department's policy may result in disciplinary action. This is a closed record pursuant to 610.100 RsMO. and 610.115 RsMO.

---

In the upcoming weeks, the possibility exists for both lawful and unlawful demonstrations to occur in the City of St. Louis and the surrounding area.

The following procedures have been prepared by this Department to deploy personnel to control civil disobedience and the possibility of looting within St. Louis, in the event that they occur in various areas of the City. They will be enacted at the direction of the Police Commissioner to protect lives, property, and respond to unlawful behavior including looting and destruction of property, as well as to protect the Constitutional Rights of those assembling.

These procedures will ensure that all persons who wish to safely and peacefully exercise their Constitutional Rights will have that ability.

Members of the St. Louis Metropolitan Police Department will enter the Carnahan Courthouse only when ordered by the Commissioner of Police. A request must be made by Sheriff Vernon Betts or the Presiding Judge.

> **Duty hours for the Civil Disobedience Teams and Support Personnel may be changed on a daily basis due to updated Intelligence information. Personnel assigned to this Operations Plan will be advised at the conclusion of each shift of their duty hours for the next day.**

This document outlines specific roles and responsibilities for the St. Louis Metropolitan Police Department.

Exhibit B

**CITY 00416**

## CRITIQUE

Special Order SO 5-21 requires all Commanders and Supervisors assigned to this detail to complete and submit MPD Form OPP-43 (10/07) *Major Event – After Action Critique.* This form is located on the Department Intranet.  Officers assigned to the detail are also invited to submit a critique, however, are not required to do so.   Send all critiques to operationalplanning@slmpd.org by one week of the close of this plan.

# CIVIL DISOBEDIENCE RESPONSE

## COMMAND STAFF

### DAY WATCH

Lieutenant Colonel Gerald Leyshock (Cruiser 3) will serve as the Incident Commander for any situation that may occur during the Day Watch. Colonel Leyshock will work the duty hours to be determined.   This time will begin two (2) hours prior to the announcement of the judicial decision.

Major Kenneth Kegel (8900) will serve as the Operations Officer for any situation that may occur during the Day Watch. Major Kegel will work the duty hours to be determined. This time will begin two (2) hours prior to the announcement of the judicial decision.

Captain Eric Larson (9001) will serve as the Staging Area Commander for the Day Watch. Captain Larson will work the duty hours of to be determined. This time will begin two (2) hours prior to the announcement of the judicial decision. Following, Captain Larson will work the hours of 4:00 A.M. to 4:00 P.M. Captain Larson will be responsible for maintaining the integrity and order of the physical assets assigned to the Incident Command and to ensure these assets are staged in such a manner that allows them to be easily identified and ready to mobilize. Note: the physical assets at the Staging Area should not encumber the ingress or egress routes of any vehicles utilized by the Incident Command.

Lieutenant Darla Gray (9002) will be the Logistics Commander for any situation that may occur during the Day Watch. Lieutenant Gray will work the duty hours of to be determined. This time will begin two (2) hours prior to the announcement of the judicial decision.   Following, Lieutenant Gray will work the hours of 4:00 A.M. to 4:00 P.M. Lieutenant Gray will be responsible for ensuring all the resources needed for the Incident Command are available. These resources will include items needed by the Command Center (vehicles, equipment, etc.) as well as items needed by the Civil Disobedience Teams (flex cuffs, booking sheets, property bags, etc.).

## COMMAND STAFF

## AFTERNOON WATCH

The Incident Commander for any situation that may occur during the Afternoon Watch will be determined by the location of the incident. Should an incident occur north of Delmar Blvd. Major John Hayden will be the Incident Commander. Should an incident occur south or Delmar Blvd. Major Daniel Howard will serve as the Incident Commander.

Captain Steven Mueller (9001) will serve as the Staging Area Commander for the Afternoon Watch. Captain Mueller will work the duty hours of 4:00 P.M. to 4:00 A.M. Captain Mueller will be responsible for maintaining the integrity and order of the physical assets assigned to the Incident Command and to ensure these assets are staged in such a manner that allows them to be easily identified and ready to mobilize. Note: the physical assets at the Staging Area should not encumber the ingress or egress routes of any vehicles utilized by the Incident Command.

Lieutenant Donna Garrett (9002) will be the Logistics Commander for any situation that may occur during the Afternoon Watch. Lieutenant Garrett will work the duty hours of 4:00 P.M. to 4:00 A.M. Lieutenant Garrett will be responsible for ensuring all the resources needed for the Incident Command are available. These resources will include items needed by the Command Center (vehicles, equipment, etc.) as well as items needed by the Civil Disobedience Teams (flex cuffs, booking sheets, property bags, etc.).

## SLMPD EMERGENCY OPERATIONS CENTER (EOC) / COMMAND VAN

The Department's Emergency Operations Center will be operational at a time to be determined at St. Louis Metropolitan Police Headquarters, located at 1915 Olive Street, when activated by the Police Commissioner. This time will begin two (2) hours prior to the announcement of the judicial decision. The phone numbers to the St. Louis Metropolitan Police Department's Emergency Operations Center are: (Law Enforcement) ███████████████ ███████████████ (Non-Law Enforcement) ███████████

Sergeant Keith Barrett will supervise the SLMPD Emergency Operations Center (EOC) at a time to be determined by the Police Commissioner. This time will begin two (2) hours prior to the announcement of the judicial decision. Following, Sergeant Barrett will work the hours of 4:00 A.M. to 4:00 P.M.

Sergeant John Sabin will supervise the SLMPD Emergency Operations Center (EOC) for the Afternoon Watch. The afternoon watch will work the hours of 4:00 P.M. to 4:00 A.M.

**CITY 00418**

*Civil Disobedience Response Operations Plan*
*Page 4 of 78*

The Emergency Management Van (EMA1) will stage at a time to be determined by the Police Commissioner. The Staging Area will be located at ███████████████████████████████████████████████████ St. Louis, MO ███████ The Day Watch personnel will work the duty hours of a time to be determined. This time will begin two (2) hours prior to the announcement of the judicial decision. Following, the day watch Emergency Management Van (EMA1) staff will work the hours of 4:00 A.M. to 4:00 P.M. The phone numbers to the EMA1 are: (314) ██████████

During the day watch the Emergency Management Van (EMA1) will be supervised by Sergeant Darrell Holmes. The Day Watch personnel will work the duty hours of 4:00 A.M. to 4:00 P.M.

During the afternoon watch the Command Van will be supervised by Sergeant Nicole Gentilini. The Afternoon Watch personnel will work the duty hours of 4:00 P.M. to 4:00 A.M.

## SLMPD EOC

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| 4510 | | | | | | | |
| 5619 | | | | | | | |
| 11092 | | | | | | | |

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| 3777 | | | | | | | |
| 6370 | | | | | | | |
| 5992 | | | | | | | |
| 7097 | | | | | | | |
| 5249 | | | | | | | |

### SLMPD Command Van

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| 4135 | | | | | | | |
| 6620 | | | | | | | |
| 11177 | | | | | | | |

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| 6509 | | | | | | | |
| 7455 | | | | | | | |
| 7940 | | | | | | | |

**CITY 00419**



# CIVIL DISOBEDIENCE RESPONSE

## CDT STAGING AREA/ROLL CALLS

All Civil Disobedience Teams (CDT) and Support Teams will stage at a time to be determined by the Police Commissioner. This time will begin two (2) hours prior to the announcement of the judicial decision. The Staging Area will be located at the ███████████████ The Day Watch security personnel will work the duty hours of a time to be determined. This time will begin two (2) hours prior to the announcement of the judicial decision.

The Bicycle Response Team (BRT) will stage at a time to be determined by the Police Commissioner. This time will begin two (2) hours prior to the announcement of the judicial decision. The Staging Area will be located at the ████████████████████

The Traffic Safety Unit will stage at a time to be determined by the Police Commissioner. This time will begin two (2) hours prior to the announcement of the judicial decision. The Staging Area will be located at the gravel parking lot located at the ████████████

The Mobile Reserve – SWAT Unit will stage at a time to be determined by the Police Commissioner. This time will begin two (2) hours prior to the announcement of the judicial decision. The Staging Area will be at the discretion of the Incident Commander.

The Special Operations Unit will stage at a time to be determined by the Police Commissioner. This time will begin two (2) hours prior to the announcement of the judicial decision. The Staging Area will be located at the ███████████████

The Bomb and Arson Unit will stage at a time to be determined by the Police Commissioner. This time will begin two (2) hours prior to the announcement of the judicial decision. The Staging Area will be located at the ████████████████

The St. Louis County Police Department Civil Disobedience Teams (CDT) and Support Teams will stage at an agreed upon time to be determined by the Police Commissioner and the St. Louis Police Department. The Staging Area will be located at the ██████████

The Downtown Response Team will report to the Central Patrol Station, 919 N. Jefferson, for roll call at 3:00 P.M. They work the hours of 3:00 P.M. to 3:00 A.M. Sergeant Mickey Owens (2480) and Sergeant John Vogt (2490) will hold Roll Call.

## CIVIL DISOBEDIENCE TEAM PERSONNEL

The following Civil Disobedience Teams (CDT) will work the duty hours of a time to be determined. This time will begin two (2) hours prior to the announcement of the judicial decision.

South Patrol Division Team 1 will be under the command of Lieutenant Christi Marks.

South Patrol Division 2 Team will be under the command of Lieutenant William Kiphart.

Central Patrol Division 1 Team will be under the command of Lieutenant Kenneth Lammert.

Central Patrol Division 2 Team will be under the command of Lieutenant Alana Hauck.

North Patrol Division 1 Team will be under the command of Lieutenant Daniel Chitwood.

North Patrol Division 2 Team will be under the command of Lieutenant Michael Mayo.

All Civil Disobedience Teams (CDT) will stage at the Staging Area, located at ███████ ███████████████ at a time to be determined by the Commissioner of Police and will be deployed to areas where needed at the direction of Incident Commander. This time will begin two (2) hours prior to the announcement of the judicial decision.

On the initial day this operation goes into effect, all personnel listed as CDT, BRT, or CDT Support units will work the same hours. When relief is called, each Team will be advised of their reporting time and location for the following day. This procedure will continue until the operations plan has been secured.

## CIVIL DISOBEDIENCE RESPONSE PROTOCOLS

For the purposes of a response to any civil unrest activity, the primary responsibility of the Incident or Operations Commander will be the protection of life and property and the maintenance of the assembly to freely exercise their Constitutional Rights in a lawful manner.

In order to achieve this objective, the Commanders will be responsible for ensuring that when it becomes necessary, announcements as to any law violation and subsequent actions that will be taken by law enforcement personnel are articulated to "all those present" prior to any arrest or contact between officers and citizens is conducted. Once these warnings have been given, the commanders will allow an appropriate amount of time for those persons creating a civil disturbance to obey the orders given to them by law enforcement. After an appropriate amount of time and only by order of the Incident or Operations Commander will arrests be made for any type of civil disobedience violations (i.e.: Unlawful Assembly, Failing to Disperse, etc.).

All Commanders should be cognizant that our ability to assist those persons who wish to lawfully exercise their Constitutional Rights could be impinged by the criminal conduct of others. It is our responsibility to ensure that we protect our community and those persons assembled to lawfully exercise their rights from those who would use these assemblies for criminal conduct. As such, it is the responsibility of all Commanders to ensure that anyone committing a criminal violation is arrested immediately and charged accordingly. Commanders should make every effort to ensure that all victims and witnesses to any criminal conduct are identified and allowed to provide statements for purposes of prosecution.

In the event that a protest situation occurs within the districts, the uniformed CDT Teams and/or Squads will be deployed first at the direction of the Incident or Operations Commander. If the protest situation becomes unruly, on scene Commanders may request additional assistance to their scene. Any activation of CDT personnel in Defensive Gear will require either the Incident or Operations Commander to respond to the scene.

Duty hours for the Civil Disobedience Teams and Support Personnel may be changed on a daily basis due to updated Intelligence information. Civil Disobedience Team Officers will be advised at the conclusion of each shift of their duty hours for the next day.

## CDT PERSONNEL

### TEAM 1

**South Patrol Team 1**
*Note: These officers will wear the full CDT uniform and Defensive Gear.*

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | **ALPHA TEAM** | | | |
| ███ | Lt | Marks | Christi | 302 | ███ | TBD | SPD Team 1 Commander |
| | Sgt | Rossomanno | Brian | 300 | | TBD | Deputy Commander |
| ███ | ██ | McColly | Matthew | ███ | | ███ | ████████ |
| | | | | **BRAVO TEAM** | | | |
| | | | | | | | Bravo Squad Supervisor |
| | | | | | | | Bravo Squad |
| | | | | | | | Bravo Squad |

**CITY 00422**

*Civil Disobedience Response Operations Plan*
*Page 8 of 78*

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| **CHARLIE TEAM** | | | | | | | |
| | | | | | | TBD | Charlie Squad Supervisor |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| **DELTA TEAM** | | | | | | | |
| | | | | | | TBD | Delta Squad Supervisor |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| **ARREST TEAM** | | | | | | | |
| | | | | | | TBD | Arrest Team Supervisor |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |

*Civil Disobedience Response Operations Plan*
*Page 9 of 78*

**Central Patrol Team 1**
<u>*Note:*</u> *These officers will wear the full CDT uniform and Defensive Gear.*

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|---|---|---|---|---|---|---|---|
| | | ALPHA TEAM | | | | | |
| | | | | | | TBD | CPD Team 1 Commander |
| | | | | | | TBD | Alpha Squad Supervisor |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | BRAVO TEAM | | | | | |
| | | | | | | TBD | Bravo Squad Supervisor |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Charlie Squad Supervisor |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Delta Squad Supervisor |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |

**CITY 00424**

*Civil Disobedience Response Operations Plan*
*Page 10 of 78*

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | PO | | | | | TBD | Delta Squad |
| | | | ARREST TEAM | | | | |
| | | | | | | TBD | Arrest Team Supervisor |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |

**North Patrol Team 1**
<u>*Note:*</u> *These officers will wear the full CDT uniform and Defensive Gear.*

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | ALPHA TEAM | | | | |
| | | | | | | TBD | NPD Team 1 Commander |
| | | | | | | TBD | Deputy Commander |
| | | | | | | TBD | Alpha Squad Supervisor |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | BRAVO TEAM | | | | |
| | | | | | | TBD | Bravo Squad Supervisor |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | CHARLIE TEAM | | | | |
| | | | | | | TBD | Charlie Squad Supervisor |
| | | | | | | TBD | Charlie Squad |

**CITY 00425**

*Civil Disobedience Response Operations Plan*
*Page 11 of 78*

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|---|---|---|---|---|---|---|---|
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| DELTA TEAM | | | | | | | |
| | | | | | | TBD | Delta Squad Supervisor |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| ARREST TEAM | | | | | | | |
| | | | | | | TBD | Arrest Team Supervisor |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |

## CIVIL DISOBEDIENCE TEAM 1 SUPPORT TEAMS

The following is a description of the teams that will be utilized to assist and support the Civil Disobedience Teams (CDT). Please note these teams are utilized only when the Civil Disobedience Teams (CDT) are deployed. All other arrests should be handled as per standard operation procedure by District Personnel. The following duty hours will be utilized for all Civil Disobedience Teams and CDT Support Teams (Arrest, Hand-Off, Documentation, and Booking teams) unless otherwise noted.

**CITY 00426**

## CIVIL DISOBEDIENCE TEAM ARREST PROCEDURE

The following procedures will be implemented should arrests occur as a result of a civil unrest situation.

The Civil Arrest Team (CDT) will affect the arrest and be indicated on the booking sheet as the Arresting Officer. A member of the Documentation Team will take a photograph of the arrested subject standing by the Arresting Officer. The prisoner will then be relinquished to an officer of the Hand-Off Team, where the subject will be properly searched. The Hand-Off Team will then fill out a brief (name, DOB, Arresting Officer, Charges) booking sheet. This booking sheet is to be placed in the prisoner's property bag. The prisoner will then be placed in a Cruiser/Bus for transportation.

Upon arrival at the St. Louis City Justice Center, located at 200 S Tucker Blvd, the arrested subject will then be relinquished to the custody of the Booking Team. The Booking Team will properly mark and packaged all property and book the arrested subject.

The Documentation Team will be on scene video recording all events and arrests when possible. The Documentation Team will be responsible for all reports related to arrests made as a result of the civil unrest.

The Evidence Collection Team will be responsible for seizing all evidence, whether or not an arrest situation occurs.

All subjects arrested by the Civil Disobedience Teams (CDT) will be transported to the St. Louis City Justice Center (200 S Tucker Blvd). All other arrests will be taken to the arresting officer's respective area station unless directed otherwise.

## THE CIVIL DISOBEDIENCE HAND-OFF TEAM 1

The Civil Disobedience (CDT) Hand-Off Team will be posted next to a Prisoner Transportation Vehicle and will be responsible for taking custody of a subject arrested by the Civil Disobedience (CDT) Arrest Team. When an arrest is made by the CDT Arrest Team, the Hand-Off Team Officer will ensure a member of the Documentation Team takes photographs and video-recordings of the arrested subject standing next to the Arresting Officer. The Hand-Off Team Officer will then complete a brief booking sheet (Name, DOB, Arresting Officer, Charges). The Hand-Off Team Officer will then search the arrested subject and place any property that will need to be immediately seized (cellphone, lighter, etc.) in a property bag which he/she will mark with the arrested subject's name only. A property bag must be filled out (with the subject's name only) even if there is no property to seize, for the purpose of placing the booking sheet into the bag at the scene of arrest.

The Hand-Off Team Officer will then seal the property bag and relinquish it to the Booking Team Officer on scene. The Hand-Off Team Officer will then place the arrested subject in the designated Transportation Vehicle. The Hand-Off Team Officer will then repeat the process with another arrest or remain at the Conveyance Vehicle until needed. Any evidence that needs to be seized by the Hand-Off Officer or the CDT Arresting Officer will be relinquished to the Evidence Collection Team.

**Civil Disobedience Hand-Off Team 1**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
|     |      |      |       |     |      | TBD   | Supervise Hand-Off Team |
|     |      |      |       |     |      | TBD   | Hand-Off Team |
|     |      |      |       |     |      | TBD   | Hand-Off Team |
|     |      |      |       |     |      | TBD   | Hand-Off Team |
|     |      |      |       |     |      | TBD   | Hand-Off Team |
|     |      |      |       |     |      | TBD   | Hand-Off Team |

## THE CIVIL DISOBEDIENCE PRISONER TRANSPORTATION TEAM 1

The Transportation Team will consist of 3 Sherriff's vans operated by Deputies from the Sherriff's Department. The CDT Transportation Team will be staged at the Civil Disobedience Deployment Area, located at the Police Academy, 315 S. Tucker Blvd. One Transportation Vehicle will be parked in the area where members of the Hand-Off Team will be staged.

When arrests are made, the Transportation Team will be utilized until the vehicle is filled to capacity with prisoners. The Transportation Vehicle will transport prisoners from the scene of the arrests to the St. Louis City Justice Center (200 S Tucker Blvd) escorted by a Booking Team Officer in a marked Department vehicle.
At this time, an empty Transportation Vehicle will respond to the Hand-Off staging area to repeat the prisoner transportation process.
After unloading all prisoners at the St. Louis City Justice Center, the Transportation Team will respond immediately back to the scene of the civil unrest situation unless directed elsewhere by the Incident Commander or Operations Officer.

## THE CIVIL DISOBEDIENCE MASS ARREST BOOKING TEAM 1

The Booking Team will be responsible for booking all prisoners during a mass arrest situation. The Booking Team will be provided with two marked Department vehicles. Initially, 2 Booking Team Officers will stage at the St. Louis City Justice Center (200 S Tucker Blvd.) and the remaining 4 Booking Team Officers (2 two-person cars) will respond to the scene of the Civil Disobedience Team staging area ▮▮▮▮▮▮▮▮▮▮▮▮ and stage by the Transportation Vehicle. These officers will assist the Hand-Off Team in filling out the necessary paperwork and collecting the sealed property bags from the Hand-Off Team Officers.

CITY 00428

*Civil Disobedience Response Operations Plan*
*Page 14 of 78*

Once the prisoners are secured, two of the Booking Team Officers will follow the Transportation Team to the St. Louis City Justice Center (200 S Tucker Blvd.) in one of the marked Department vehicles assigned to them.

Upon arrival at the St. Louis City Justice Center, the prisoners will be unloaded and relinquished to the other members of the Booking Team.

At least two of the Booking Team Officers will respond back to the scene of the civil unrest situation utilizing the marked Department vehicle and assist with any further arrests.

**Civil Disobedience Mass Arrest Booking Team 1**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | TBD | Supervise Mass Arrest Booking Team |
| | | | | | | TBD | Mass Arrest Booking Team |
| | | | | | | TBD | Mass Arrest Booking Team |
| | | | | | | TBD | Mass Arrest Booking Team |
| | | | | | | TBD | Mass Arrest Booking Team |
| | | | | | | TBD | Mass Arrest Booking Team |
| | | | | | | TBD | Mass Arrest Booking Team |

At least one Booking Team Officer who was present at the scene of the civil unrest situation will remain at the St. Louis City Justice Center to assist with the booking procedures. This will help facilitate an understanding with the other Booking Team Officers of the sequence of events that took place at the arrest scene.

Upon the prisoners' arrival at the St. Louis City Justice Center, the Booking Team will collect all other property from the prisoners and place the items in a new property bag along with the items taken at the scene of the arrest. The Booking Team will fill out the remaining items on the arrested subject's booking sheet and run the appropriated wanted checks on the computer. The Booking Team will then relinquish the items to the Booking Clerk.

Upon completion of the Booking Process, the Booking Team Sergeant will collect a copy of all Arrest Register Forms and pass them on to the Documentation Team for report writing purposes and to the St. Louis Metropolitan Police Emergency Operations Center for incident tracking.

The St. Louis Metropolitan Prisoner Processing personnel will make booking prisoners from any mass arrest situation a priority over any other bookings at that time. The Prisoner Processing personnel will assist the Booking Team with the handling and booking of all prisoners from a mass arrest situation.

**CITY 00429**

## THE CIVIL DISOBEDIENCE EVIDENCE COLLECTION TEAM 1

The Evidence Collection Team will be responsible for collecting and seizing all evidence at the scene of the civil unrest situation.

Evidence subject for collection may consist of weapons or illegal contraband seized from individuals as well as items used as weapons against the officers. Examples of these items could include bottles and rocks that were thrown at officers, whether a relative arrest was made or not. The Evidence Collection Team will coordinate with the Documentation Team for report writing purposes.

Any evidence seized during a protest event will require "PROTEST" to be written on the outside of the Evidence Bag.  This will ensure the evidence is properly stored for any future litigation.

**Civil Disobedience Evidence Team 1**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
|  |  |  |  |  |  | TBD | Supervise Evidence Collection Team |
|  |  |  |  |  |  | TBD | Evidence Collection Team |
|  |  |  |  |  |  | TBD | Evidence Collection Team |

## THE CIVIL DISOBEDIENCE DOCUMENTATION TEAM 1

The Documentation Team will be responsible for documenting by video all events related to the civil unrest. The Documentation Team will make every attempt to video record arrests being made as a result of the civil unrest. The Documentation Team will photograph arrested subjects standing next to his or her Arresting Officer.
The Documentation Team will write reports involving any assaults on Civil Disobedience Team Personnel or property damage to Police Department equipment at the scene of the civil unrest. The Documentation Tem will report to the Operations Officer.

**Civil Disobedience Documentation Team 1**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
|  | Sgt | Johnson | Justin | 400 |  | TBD | Supervise Documentation Team |
|  |  |  |  |  |  | TBD | Report Writing for Mass Arrests |
|  |  |  |  |  |  | TBD | Report Writing for Mass Arrests |
|  |  |  |  |  |  | TBD | Report Writing for Mass Arrests |

**CITY 00430**

## TRANSPORTATION TEAM 1

The Transportation Team will be responsible for accompanying the Metro buses being provided to us for this event.  These officers will aid the drivers in guiding them to any locations where CDT member will be deployed and provide continuous communication with each bus.

**Transportation Team 1**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | TBD | Metro Bus 1 |
| | | | | | | TBD | Metro Bus 2 |
| | | | | | | TBD | Metro Bus 3 |
| | | | | | | TBD | Metro Bus 4 |
| | | | | | | TBD | Metro Bus 5 |
| | | | | | | TBD | 15 Passenger Van |
| | | | | | | TBD | 15 Passenger Van |
| | | | | | | TBD | 15 Passenger Van |

## CDT PERSONNEL

### TEAM 2

**South Patrol Team 2**
*Note: These officers will wear the full CDT uniform and Defensive Gear.*

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| ALPHA TEAM | | | | | | | |
| | | | | | | TBD | SPD Team 2 Commander |
| | | | | | | TBD | Alpha Squad Supervisor |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| BRAVO TEAM | | | | | | | |
| | | | | | | TBD | Bravo Squad Supervisor |
| | | | | | | TBD | Bravo Squad |

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| **CHARLIE TEAM** | | | | | | | |
| | | | | | | TBD | Charlie Squad Supervisor |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| **DELTA TEAM** | | | | | | | |
| | | | | | | TBD | Delta Squad Supervisor |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| **ARREST TEAM** | | | | | | | |
| | | | | | | TBD | Arrest Team Supervisor |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |

**Central Patrol Team 2**
<u>*Note*</u>*: These officers will wear the full CDT uniform and Defensive Gear.*

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| **ALPHA TEAM** | | | | | | | |
| ███ | | | | | | TBD | CPD Team 2 Commander |
| ███ | | | | | | TBD | Alpha Squad Supervisor |
| ███ | | | | | | TBD | Alpha Squad |
| ███ | | | | | | TBD | Alpha Squad |
| ███ | | | | | | TBD | Alpha Squad |
| ███ | | | | | | TBD | Alpha Squad |
| ███ | | | | | | TBD | Alpha Squad |
| ███ | | | | | | TBD | Alpha Squad |
| ███ | | | | | | TBD | Bravo Squad Supervisor |
| ███ | | | | | | TBD | Bravo Squad |
| ███ | | | | | | TBD | Bravo Squad |
| ███ | | | | | | TBD | Bravo Squad |
| ███ | | | | | | TBD | Bravo Squad |
| ███ | | | | | | TBD | Bravo Squad |
| ███ | | | | | | TBD | Bravo Squad |
| ███ | | | | | | TBD | Charlie Squad Supervisor |
| ███ | | | | | | TBD | Charlie Squad |
| ███ | | | | | | TBD | Charlie Squad |
| ███ | | | | | | TBD | Charlie Squad |
| ███ | | | | | | TBD | Charlie Squad |
| ███ | | | | | | TBD | Charlie Squad |
| ███ | | | | | | TBD | Charlie Squad |
| **DELTA TEAM** | | | | | | | |
| ███ | | | | | | TBD | Delta Squad Supervisor |
| ███ | | | | | | TBD | Delta Squad |
| ███ | | | | | | TBD | Delta Squad |
| ███ | | | | | | TBD | Delta Squad |
| ███ | | | | | | TBD | Delta Squad |
| ███ | | | | | | TBD | Delta Squad |
| ███ | | | | | | TBD | Delta Squad |
| **ARREST TEAM** | | | | | | | |
| ███ | | | | | | TBD | Arrest Team Supervisor |
| ███ | | | | | | TBD | Arrest Team |

**CITY 00433**

*Civil Disobedience Response Operations Plan*
*Page 19 of 78*

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|---|---|---|---|---|---|---|---|
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |

**North Patrol Team 2**
<u>*Note:*</u> *These officers will wear the full CDT uniform and Defensive Gear.*

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|---|---|---|---|---|---|---|---|
| **ALPHA TEAM** | | | | | | | |
| | | | | | | TBD | NPD Team 2 Commander |
| | | | | | | TBD | Alpha Squad Supervisor |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| | | | | | | TBD | Alpha Squad |
| **BRAVO TEAM** | | | | | | | |
| | | | | | | TBD | Bravo Squad Supervisor |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| | | | | | | TBD | Bravo Squad |
| **CHARLIE TEAM** | | | | | | | |
| | | | | | | TBD | Charlie Squad Supervisor |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |
| | | | | | | TBD | Charlie Squad |

**CITY 00434**

*Civil Disobedience Response Operations Plan*
*Page 20 of 78*

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | TBD | Charlie Squad |
| **DELTA TEAM** | | | | | | | |
| | | | | | | TBD | Delta Squad Supervisor |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| | | | | | | TBD | Delta Squad |
| **ARREST TEAM** | | | | | | | |
| | | | | | | TBD | Arrest Team Supervisor |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |
| | | | | | | TBD | Arrest Team |

## CIVIL DISOBEDIENCE TEAM 2 SUPPORT TEAMS

The following is a description of the teams that will be utilized to assist and support the Civil Disobedience Teams (CDT). Please note these teams are utilized only when the Civil Disobedience Teams (CDT) are deployed. All other arrests should be handled as per standard operation procedure by District Personnel. The following duty hours will be utilized for all Civil Disobedience Teams and CDT Support Teams (Arrest, Hand-Off, Documentation, and Booking teams) unless otherwise noted.

## CIVIL DISOBEDIENCE TEAM ARREST PROCEDURE

The Arrest Team will affect the arrest and be indicated on the booking sheet as the Arresting Officer. A member of the Documentation Team will take a photograph of the arrested subject standing by the Arresting Officer. The prisoner will then be relinquished to an officer of the Hand-Off Team, where the subject will be properly searched. The Hand-Off Team will then fill out a brief (name, DOB, Arresting Officer, Charges) booking sheet. This booking sheet is to be placed in the prisoner's property bag. The prisoner will then be placed in a Cruiser/Bus for transportation.

**CITY 00435**

*Civil Disobedience Response Operations Plan*
*Page 21 of 78*

Upon arrival at the St. Louis City Justice Center, located at 200 S Tucker Blvd, the arrested subject will then be relinquished to the custody of the Booking Team. The Booking Team will properly mark and packaged all property and book the arrested subject.

The Documentation Team will be on scene video recording all events and arrests when possible and will be responsible for all reports related to arrests made as a result of the civil unrest.

The Evidence Collection Team will be responsible for seizing all evidence, whether or not an arrest situation occurs.

All subjects arrested by the Civil Disobedience Teams (CDT) will be transported to the St. Louis City Justice Center (200 S Tucker Blvd). All other arrests will be taken to the arresting officer's respective area station unless directed otherwise.

## THE CIVIL DISOBEDIENCE HAND-OFF TEAM 2

The Civil Disobedience (CDT) Hand-Off Team will be posted next to a Prisoner Transportation Vehicle and will be responsible for taking custody of a subject arrested by the Civil Disobedience (CDT) Arrest Team. When an arrest is made by the CDT Arrest Team, the Hand-Off Team Officer will ensure a member of the Documentation Team takes photographs and video-recordings of the arrested subject standing next to the Arresting Officer. The Hand-Off Team Officer will then complete a brief booking sheet (Name, DOB, Arresting Officer, Charges).

The Hand-Off Team Officer will then search the arrested subject and place any property that will need to be immediately seized (cellphone, lighter, etc.) in a property bag which he/she will mark with the arrested subject's name only. A property bag must be filled out (with the subject's name only) even if there is no property to seize, for the purpose of placing the booking sheet into the bag at the scene of arrest,

The Hand-Off Team Officer will then seal the property bag and relinquish it to the Booking Team Officer on scene. The Hand-Off Team Officer will then place the arrested subject in the designated Transportation Vehicle. The Hand-Off Team Officer will then repeat the process with another arrest or remain at the Conveyance Vehicle until needed. Any evidence that needs to be seized by the Hand-Off Officer or the CDT Arresting Officer will be relinquished to the Evidence Collection Team.

**CITY 00436**

*Civil Disobedience Response Operations Plan*
*Page 22 of 78*

**Civil Disobedience Hand-Off Team 2**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|---|---|---|---|---|---|---|---|
| | | | | | | TBD | Supervise Hand-Off Team |
| | | | | | | TBD | Hand-Off Team |
| | | | | | | TBD | Hand-Off Team |
| | | | | | | TBD | Hand-Off Team |
| | | | | | | TBD | Hand-Off Team |
| | | | | | | TBD | Hand-Off Team |

## THE CIVIL DISOBEDIENCE PRISONER TRANSPORTATION TEAM 2

The Transportation Team will consist of 3 Sherriff's vans operated by Deputies from the Sherriff's Department. The CDT Transportation Team will be staged at the Civil Disobedience Deployment Area, located at the ███████████ One Transportation Vehicle will be parked in the area where members of the Hand-Off Team will be staged.

When arrests are made, the Transportation Team will be utilized until the vehicle is filled to capacity with prisoners. The Transportation Vehicle will transport prisoners from the scene of the arrests to the St. Louis City Justice Center (200 S Tucker Blvd) escorted by a Booking Team Officer in a marked Department vehicle.

At this time, an empty Transportation Vehicle will respond to the Hand-Off staging area to repeat the prisoner transportation process.

After unloading all prisoners at the St. Louis City Justice Center, the Transportation Team will respond immediately back to the scene of the civil unrest situation unless directed elsewhere by the Incident Commander or Operations Officer.

## THE CIVIL DISOBEDIENCE MASS ARREST BOOKING TEAM 2

The Booking Team will be responsible for booking all prisoners during a mass arrest situation. The Booking Team will be provided with two marked Department vehicles. Initially, 2 Booking Team Officers will stage at the St. Louis City Justice Center (200 S Tucker Blvd.) and the remaining 4 Booking Team Officers (2 two-person cars) will respond to the scene of the Civil Disobedience Team staging area ███████████ and stage by the Transportation Vehicle. These officers will assist the Hand-Off Team in filling out the necessary paperwork and collecting the sealed property bags from the Hand-Off Team Officers.

*Civil Disobedience Response Operations Plan*
*Page 23 of 78*

Once the prisoners are secured, two of the Booking Team Officers will follow the Transportation Team to the St. Louis City Justice Center (200 S Tucker Blvd.) in one of the marked Department vehicles assigned to them.

Upon arrival at the St. Louis City Justice Center, the prisoners will be unloaded and relinquished to the other members of the Booking Team.

At least two of the Booking Team Officers will respond back to the scene of the civil unrest situation utilizing the marked Department vehicle and assist with any further arrests.

**Civil Disobedience Mass Arrest Booking Team 2**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
|     |      |      |       |     |      | TBD | Supervise Mass Arrest Booking Team |
|     |      |      |       |     |      | TBD | Mass Arrest Booking Team |
|     |      |      |       |     |      | TBD | Mass Arrest Booking Team |
|     |      |      |       |     |      | TBD | Mass Arrest Booking Team |
|     |      |      |       |     |      | TBD | Mass Arrest Booking Team |
|     |      |      |       |     |      | TBD | Mass Arrest Booking Team |
|     |      |      |       |     |      | TBD | Mass Arrest Booking Team |

At least one Booking Team Officer who was present at the scene of the civil unrest situation will remain at the St. Louis City Justice Center to assist with the booking procedures. This will help facilitate an understanding with the other Booking Team Officers of the sequence of events that took place at the arrest scene.

Upon the prisoners' arrival at the St. Louis City Justice Center, the Booking Team will collect all other property from the prisoners and place the items in a new property bag along with the items taken at the scene of the arrest. The Booking Team will fill out the remaining items on the arrested subject's booking sheet and run the appropriated wanted checks on the computer. The Booking Team will then relinquish the items to the Booking Clerk.

Upon completion of the Booking Process, the Booking Team Sergeant will collect a copy of all Arrest Register Forms and pass them on to the Documentation Team for report writing purposes and to the St. Louis Metropolitan Police Emergency Operations Center for incident tracking.

The St. Louis Metropolitan Prisoner Processing personnel will make booking prisoners from any mass arrest situation a priority over any other bookings at that time. The Prisoner Processing personnel will assist the Booking Team with the handling and booking of all prisoners from a mass arrest situation.

**CITY 00438**

## THE CIVIL DISOBEDIENCE EVIDENCE COLLECTION TEAM 2

The Evidence Collection Team will be responsible for collecting and seizing all evidence at the scene of the civil unrest situation.  Evidence subject for collection may consist of weapons or illegal contraband seized from individuals as well as items used as weapons against the officers. Examples of these items could include bottles and rocks that were thrown at officers, whether a relative arrest was made or not. The Evidence Collection Team will coordinate with the Documentation Team for report writing purposes.

Any evidence seized during a protest event will require "PROTEST" to be written on the outside of the Evidence Bag.  This will ensure the evidence is properly stored for any future litigation.

**Civil Disobedience Evidence Team 2**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
|     |      |      |       |     |      |       | Supervise Evidence Collection Team |
|     |      |      |       |     |      |       | Evidence Collection Team |
|     |      |      |       |     |      |       | Evidence Collection Team |

## THE CIVIL DISOBEDIENCE DOCUMENTATION TEAM 2

The Documentation Team will be responsible for documenting by video all events related to the civil unrest. The Documentation Team will make every attempt to video record arrests being made as a result of the civil unrest. The Documentation Team will photograph arrested subjects standing next to his or her Arresting Officer.

The Documentation Team will write reports involving any assaults on Civil Disobedience Team Personnel or property damage to Police Department equipment at the scene of the civil unrest.

**Civil Disobedience Documentation Team 2**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
|     |      |      |       |     |      | TBD   | Supervise Documentation Team |
|     |      |      |       |     |      | TBD   | Report Writing for Mass Arrests |
|     |      |      |       |     |      | TBD   | Report Writing for Mass Arrests |
|     |      |      |       |     |      | TBD   | Report Writing for Mass Arrests |
|     |      |      |       |     |      | TBD   | Report Writing for Mass Arrests |

## TRANSPORTATION TEAM 2

The Transportation Team will be responsible for accompanying the Metro buses being provided to us for this event.  These officers will aid the drivers in guiding them to any locations where CDT member will be deployed and provide continuous communication with each bus.

**Transportation Team 2**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | | Metro Bus 1 |
| | | | | | | | Metro Bus 2 |
| | | | | | | | Metro Bus 3 |
| | | | | | | | Metro Bus 4 |
| | | | | | | | Metro Bus 5 |
| | | | | | | | 15 Passenger Van |
| | | | | | | | 15 Passenger Van |

## BICYCLE RESPONSE TEAM

**BRT Bike Team**

The BRT unit will be used at the discretion of the incident commander.  When relief is called, each Team will be advised of their reporting time for the following day.  This procedure will continue until the operations plan has been secured.

Officers are reminded that once deployed they will be unable to obtain hydration of food.  These officers should bring any additional items that may be required or wanted with them on their person.

*Note: These officers will wear the full BRT uniform and Defensive Gear.*

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | CDT BIKE TEAM | | | | |
| | | | | | | TBD | BRT Bike Team Supervisor |
| | | | | | | TBD | BRT Bike Team Supervisor |
| | | | | | | TBD | BRT Bike Team Supervisor |
| | | | | | | TBD | BRT Bike Team Supervisor |
| | | | | | | TBD | BRT Bike Team Supervisor |
| | | | | | | TBD | BRT Bike Team Supervisor |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |

CITY 00440

*Civil Disobedience Response Operations Plan*
*Page 26 of 78*

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |

CITY 00441

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |
| | | | | | | TBD | BRT Bike Team |

## BOMB AND ARSON UNIT

The Bomb and Arson Unit will stage at a time to be determined by the Police Commissioner. This time will begin two (2) hours prior to the announcement of the judicial decision. Following, the Bomb and Arson Unit day watch will work the hours of 4:00 A.M. to 4:00 P.M. The afternoon watch will work the hours of 4:00 P.M. to 4:00 A.M. The Staging Area will be located at the ████████████████████████████████████████████████████ St. Louis, MO █████████

**Bomb & Arson**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | 4a-4p | Supervise Bomb & Arson |
| | | | | | | 4a-4p | Bomb & Arson |
| | | | | | | 4a-4p | Bomb & Arson |
| | | | | | | 4a-4p | Bomb & Arson |
| | | | | | | 4a-4p | Bomb & Arson |

**Bomb & Arson**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | 4p-4a | Supervise Bomb & Arson |
| | | | | | | 4p-4a | Bomb & Arson |
| | | | | | | 4p-4a | Bomb & Arson |
| | | | | | | 4p-4a | Bomb & Arson |
| | | | | | | 4p-4a | Bomb & Arson |

## SPECIAL OPERATIONS UNIT

The Special Operations Unit will be responsible for supporting any deployment of personnel from this plan. The Special Operations Unit will be utilized for assignments related to either district assistance or in support of Civil Disobedience Team operations. The Special Operations Unit will be under the direction of the Incident Commander or the Operations Officer. Special Operations will utilize their normal call signs during this plan. On the initial day this operation goes into effect, the Special Operations Unit shift will begin two (2) hours prior to the announcement of the judicial decision.  When relief is called, they will be advised of their reporting time for the following day as deemed appropriate by available intelligence.  This procedure will continue until the operations plan has been secured.

**Special Operations Unit**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | TBD | Supervise Special Operations |
| | | | | | | TBD | Supervise Special Operations |
| | | | | | | TBD | Supervise Special Operations |
| | | | | | | TBD | Supervise Special Operations |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |

**CITY 00443**

*Civil Disobedience Response Operations Plan*
*Page 29 of 78*

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |
| | | | | | | TBD | Perimeter Security/Scouting |

## MOBILE RESERVE – SWAT

Mobile Reserve – SWAT will be utilized at the discretion of the Incident Commander for any civil unrest situation.  Mobile Reserve – SWAT will utilize their normal call signs during this plan. On the initial day this operation goes into effect, the Mobile Reserve – SWAT Unit shift will begin two (2) hours prior to the announcement of the judicial decision.  When relief is called, they will be advised of their reporting time for the following day as deemed appropriate by available intelligence.  This procedure will continue until the operations plan has been secured.

**Mobile Reserve**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | Lt | Sachs | Timothy | 461 | | TBD | Commander - Mobile Reserve/SWAT |
| | | | | | | TBD | Supervise Mobile Reserve/SWAT |
| | | | | | | TBD | Supervise Mobile Reserve/SWAT |
| | | | | | | TBD | Supervise Mobile Reserve/SWAT |

CITY 00444

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | TBD | Mobile Reserve/SWAT |
| | | | | | | TBD | Mobile Reserve/SWAT |
| | | | | | | TBD | Mobile Reserve/SWAT |
| | | | | | | TBD | Mobile Reserve/SWAT |
| | | | | | | TBD | Mobile Reserve/SWAT |
| | | | | | | TBD | Mobile Reserve/SWAT |
| | | | | | | TBD | Mobile Reserve/SWAT |
| | | | | | | TBD | Mobile Reserve/SWAT |
| | | | | | | TBD | Mobile Reserve/SWAT |
| | | | | | | TBD | Mobile Reserve/SWAT |
| | | | | | | TBD | Mobile Reserve/SWAT |
| | | | | | | TBD | Mobile Reserve/SWAT |
| | | | | | | TBD | Mobile Reserve/SWAT |
| | | | | | | TBD | Mobile Reserve/SWAT |
| | | | | | | TBD | Mobile Reserve/SWAT |
| | | | | | | TBD | Mobile Reserve/SWAT |
| | | | | | | TBD | Mobile Reserve/SWAT |
| | | | | | | TBD | Mobile Reserve/SWAT |

## CANINE DIVISION

Canine will remain at the Staging Area and will respond to radio calls when requested. While at the Staging Area, the Canine Division will provide extra security for Department vehicles and other staged equipment. On the initial day this operation goes into effect, the Canine Unit shift will begin two (2) hours prior to the announcement of the judicial decision. When relief is called, they will be advised of their reporting time for the following day as deemed appropriate by available intelligence. This procedure will continue until the operations plan has been secured.

The Canine Division will not deploy with the Civil Disobedience Teams unless directed by the Incident Commander.

**Canine Division**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | TBD | Canine – Staging Area & Call-Outs |
| | | | | | | TBD | Canine – Staging Area & Call-Outs |
| | | | | | | TBD | Canine – Staging Area & |

**CITY 00445**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|---|---|---|---|---|---|---|---|
| | | | | | | | Call-Outs |
| | | | | | | | Canine – Staging Area & Call-Outs |
| | | | | | | | Canine – Staging Area & Call-Outs |
| | | | | | | | Canine – Staging Area & Call-Outs |
| | | | | | | | Canine – Staging Area & Call-Outs |
| | | | | | | | Canine – Staging Area & Call-Outs |
| | | | | | | | Canine – Staging Area & Call-Outs |
| | | | | | | | Canine – Staging Area & Call-Outs |
| | | | | | | | Canine – Staging Area & Call-Outs |
| | | | | | | | Canine – Staging Area & Call-Outs |

## TRAFFIC SAFETY DIVISION

The Traffic Safety Division personnel will be given assignments to assist with traffic control and patrol throughout the City of St. Louis as needed. The Traffic Safety Division will be utilized at the discretion of the Incident Commander for any situations that may occur. Traffic Safety will utilize their normal call signs during this plan. Lieutenant Paul Lauer █████ will serve as the commander of the Traffic Safety Division. On the initial day this operation goes into effect, the Traffic Safety Unit shift will begin two (2) hours prior to the announcement of the judicial decision. When relief is called, they will be advised of their reporting time for the following day as deemed appropriate by available intelligence. This procedure will continue until the operations plan has been secured.

**Traffic Safety Division**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|---|---|---|---|---|---|---|---|
| | Lt | Lauer | Paul | 378 | | TBD | Traffic Safety Commander |
| | | | | | | TBD | Supervise Traffic Safety |
| | | | | | | TBD | Supervise Traffic Safety |
| | | | | | | TBD | Supervise Traffic Safety |
| | | | | | | TBD | Supervise Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |

**CITY 00446**

*Civil Disobedience Response Operations Plan*
*Page 32 of 78*

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |
| | | | | | | TBD | Traffic Safety |

## AVIATION

Contingent upon weather conditions, air support will be available during the hours of 8:00 A.M. and 4:00 A.M. of this operations plan. The Aviation Unit will respond to calls for assistance throughout St. Louis City and St. Louis County. The Aviation Unit will monitor the TACT B channel during the course of this operation.

**CITY 00447**

## ST. LOUIS COUNTY CIVIL DISOBEDIENCE TEAM

The St. Louis County Police Department Civil Disobedience Teams (CDT) and Support Teams will stage at an agreed upon time to be determined by the Police Commissioner and the St. Louis County Police Department. The Staging Area will be located at ███████████████ ███████████████ St. Louis, MO ███████

These officers will be utilized at the discretion of the Incident Commander.

**Company 1**

| | | | COMPANY 1 | | | | |
|---|---|---|---|---|---|---|---|
| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |

*Civil Disobedience Response Operations Plan*
*Page 34 of 78*

**Company 2**

| COMPANY 2 | | | | | | | |
|---|---|---|---|---|---|---|---|
| **DSN** | **RANK** | **LAST** | **FIRST** | **A/C** | **CALL** | **SHIFT** | **DUTIES** |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |

**CITY 00449**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|---|---|---|---|---|---|---|---|
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |
| | | | | | | TBD | St. Louis County CDT |

*Table header: COMPANY 2*

## MISSOURI STATE HIGHWAY PATROL

The Missouri State Highway Patrol will stage at an agreed upon time and location to be determined by the Police Commissioner and the Missouri State Highway Patrol. Troopers will be patrolling keeping watch for possible protestors on the highways.

These Troopers will be utilized at the discretion of the Incident Commander.

The contact for the Missouri State Highway Patrol will be Captain Norman Murphy, █████

**CITY 00450**

## BUILDING SECURITY

Lieutenant Pierre Benoist will serve as the commander of the St. Louis Metropolitan Police Department Headquarters (1915 Olive) security.  Security of buildings will include the St. Louis Metropolitan Police Department Headquarters, the South Patrol Division, the Central Patrol Division, and the North Patrol Division.

## PATROL DIVISIONS

The Department's three Area Stations: South Patrol Division, located at 3157 Sublette, Central Patrol Division, located at 919 N. Jefferson, and North Patrol Division, located at 4014 Union Boulevard, will be secured by one Police Sergeant and other personnel for each 12 hour watch. It is the responsibility of each Area Station to assign this duty.

## ST. LOUIS METROPLITAN POLICE HEADQUARTERS

**Police Headquarters Security**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | 7a-7p | Supervise Police Headquarters Security |
| | | | | | | 7a-7p | Police Headquarters Security |
| | | | | | | 7a-7p | Police Headquarters Security |
| | | | | | | 7a-7p | Police Headquarters Security |
| | | | | | | 7a-7p | Police Headquarters Security |
| | | | | | | 7a-7p | Police Headquarters Security |
| | | | | | | 7a-7p | Police Headquarters Security |
| | | | | | | 7a-7p | Police Headquarters Security |
| | | | | | | 7a-7p | Police Headquarters Security |

CITY 00451

**Police Headquarters Security**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | 7p-7a | Supervise Police Headquarters Security |
| | | | | | | 7p-7a | Police Headquarters Security |
| | | | | | | 7p-7a | Police Headquarters Security |
| | | | | | | 7p-7a | Police Headquarters Security |
| | | | | | | 7p-7a | Police Headquarters Security |
| | | | | | | 7p-7a | Police Headquarters Security |
| | | | | | | 7p-7a | Police Headquarters Security |

## SPECIAL OPERATIONS BUILDING

**Special Operations Building Security**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | 2p-2a | Special Operations Building Security |
| | | | | | | 2p-2a | Special Operations Building Security |

## ST. LOUIS FIRE DEPARTMENT SECURITY

Each District is reminded to aid the St. Louis Fire Department is securing their Fire Houses. This can be done through patrols or however each District Commander sees fit.

## ST. LOUIS CITY FLEETS SERVICES

The St. Louis City Fleets Services, located at 3930 Laclede, will be monitored by the District.

**CITY 00452**

# DISTRICT OPERATIONS

## DISTRICT COMMAND

The following Majors will serve as the Commanders of their respective Patrol Division during the hours of 7:00 A.M. to 7:00 P.M.

The City of St. Louis will be separated into two patrols during the time this operations plan is in effect, North Sector and South Sector. The dividing line between the two sectors will be Delmar Blvd.

Major Michael Sack will serve as the Commander of the South Sector.

Major Mary Warnecke will serve as the Commander of the North Sector.

Major Michael Sack will serve as the Commander in the Downtown in the event of any protest activity.

District Commanders are to monitor protest activity within their respective districts. In the event that district officers observe protestors or large groups begin to gather in their district, they should immediately contact their District Commander to assess the situation. The District Commander will make an assessment whether their district is in need of additional assistance and contact the Incident Commander who may send the requesting district uniformed officers, Traffic Safety officers, or Civil Disobedience Team personnel, if the need arises.

The following Majors will serve as the Commanders of their respective Patrol Division during the hours of 7:00 P.M. to 7:00 A.M.:

The City of St. Louis will be separated into two patrols during the time this operations plan is in effect, North Sector and South Sector. The dividing line between the two sectors will be Delmar Blvd.

Major Daniel Howard will serve as the Commander of the South Sector.

Major John Hayden will serve as the Commander of the North Sector.

District Captains are to monitor protest activity within their respective districts. In the event that district officers observe protestors or large groups begin to gather in their district, they should immediately contact their District Captain to assess the situation. The District Captain will make an assessment whether their district is in need of additional assistance and contact the Incident Commander, whichever Major is charge of the area where the incident is occurring, who may send the requesting district Civil Disobedience Team personnel, if the need arises.

## DISTRICT HOURS OF OPERATION

When this operations plan goes into effect the district personnel will begin working 12-hour shifts.  These shifts will be set up as:

Day Watch: 7:00 A.M. to 7:00 P.M.
Afternoon Watch: 3:00 P.M. to 3:00 A.M.
Night Watch: 7:00 P.M. to 7:00 A.M.

## DISTRICT PERSONNEL

All units will be operated in a two-person capacity.

## DOWNTOWN RESPONSE TEAM

The following officers will staff the Downtown Response Team.  This team will address the multiple large scale special events taking place in the Downtown area.  These officers will report to the Central Patrol Station, 919 N. Jefferson, for roll call at 3:00 P.M. and work the hours of 3:00 P.M. to 3:00 A.M.

The officers will be given their duties at roll call.  These duties may change or need to be altered depending on the most up to date intelligence at hand.

**Downtown Response Team**

| DSN | RANK | LAST | FIRST | A/C | CALL | SHIFT | DUTIES |
|-----|------|------|-------|-----|------|-------|--------|
| | | | | | | 3p-3a | Downtown Response Team Supervisor |
| | | | | | | 3p-3a | Downtown Response Team |
| | | | | | | 3p-3a | Downtown Response Team |
| | | | | | | 3p-3a | Downtown Response Team |
| | | | | | | 3p-3a | Downtown Response Team |
| | | | | | | 3p-3a | Downtown Response Team |
| | | | | | | 3p-3a | Downtown Response Team Supervisor |
| | | | | | | 3p-3a | Downtown Response Team |
| | | | | | | 3p-3a | Downtown Response Team |
| | | | | | | 3p-3a | Downtown Response Team |
| | | | | | | 3p-3a | Downtown Response Team |
| | | | | | | 3p-3a | Downtown Response Team |

*Civil Disobedience Response Operations Plan*
*Page 40 of 78*

## LOOTING PREVENTION TEAM

The Looting Prevention Team will be utilized to create a patrol plan that will allow officers to drive by specific areas that have been identified as hot spots for Looting. The responsibility of the Looting Officers is to deter and detect any possible looting activity within their assigned area. These officers will each utilize an unmarked Department vehicle.

Each District will provide its own Looting Prevention Team.  The Looting Patrol Sergeant will notify the District commander of any potential issues. The District Commander will contact the Civil Disobedience Team Incident Commander if additional resources are needed.

Note, this list of locations may not be complete and other locations may become a victim to looting.  Officers are to be aware and proactive to any location that may be affected.

**Looting Locations**

| CATEGORY | STORE NAME | ADDRESS |
|---|---|---|
| Hampton/Gravois Plaza | CVS | 7320 Gravois Ave |
| | Walgreen's | 7339 Gravois Ave |
| | Schnucks | 7450 Hampton Ave |
| Burlington Coat Factory Outlet Mall | Payless | 4926 Christy Blvd |
| | Big Lots | 4930 Christy Blvd #2 |
| | Family Dollar | 3501 N Kings Hwy Blvd |
| | Rent-A-Center | 4702 S Kingshighway Blvd |
| | Slyman Brothers | 4900 Hampton Ave |
| Shop 'N Save Plaza (South Town Plaza) | Shop 'n Save | 4660 Chippewa St |
| | Discount Smokes | 4600 Chippewa St |
| | King's Beauty | 4600 Chippewa St |
| | Cricket | 4600 Chippewa St |
| | Harbor Freight | 4610 Chippewa St |
| | Chop Suey | 4600 Chippewa St Suite L |
| Loughborough Commons | Starbucks | 1042 Loughborough Ave |
| | Lowe's | 932 Loughborough Ave |
| | China King | 1042 Loughborough Ave |
| | Schnucks | 1020 Loughborough Ave |
| | Little Cesar's | 1042 Loughborough Ave |
| | Nail Experts | 1042 Loughborough Ave |
| | Bread Company | 1008 Loughborough Ave |
| | Great Clips | 1042 Loughborough Ave |
| | Mattress Store | 1012 Loughborough Ave |
| | Auto Zone | 922 Loughborough Ave |
| S Broadway Strip Mall (Chariton Square) | Universal Supermarket | 4330 S Broadway |

**CITY 00455**

*Civil Disobedience Response Operations Plan*
*Page 41 of 78*

| CATEGORY | STORE NAME | ADDRESS |
|---|---|---|
| | Simply Fashions | 4236 S Broadway |
| | Family Dollar | 4250 S Broadway |
| | O'Reilly Auto Parts | 4266 S Broadway |
| | Walgreen's | 4140 S Broadway |
| Missouri Botanical Garden | | 4344 Shaw Blvd |
| Kmart Strip Mall | Kmart | 6650 Manchester Ave |
| Target | Target | 4255 Hampton Ave |
| Hampton Village | Schnucks | 60 Hampton Village |
| | Famous Footwear | #4 Hampton Village Plaza |
| Save-A-Lot | Save-A-Lot | 5437 S Hampton |
| Schnucks | Schnucks | 5055 Arsenal |
| Sprint | Sprint | 3454 S. Kingshighway |
| Sprint | Sprint | 5441 Hampton |
| AT&T | AT&T | 6411 Chippewa |
| Southtown Centre | Walgreen's | 3822 S Kingshighway Blvd |
| | Verizon | 4647 Chippewa St |
| | This Way Lady | 3714 S Kingshighway Blvd |
| | Game Stop | 3702 S Kingshighway Blvd |
| | Crown Vision | 3732 S Kingshighway Blvd |
| | South Side Outlet | 3720 S Kingshighway Blvd |
| | Footlocker | 4651 Chippewa St |
| | Petsmart | 4621 Chippewa St |
| Gravois Plaza | Shop'N'Save | 3865 Gravois |
| | Sally Beauty Supply | 3527 Bamberger Ave |
| | Payless | 3515 Bamberger Ave |
| | T-Mobile | |
| | Game Stop | 3509 Bamberger Ave |
| S Jefferson and Gravois | 7-Eleven | 2607 Gravois Ave |
| | Lee's Chicken | 2700 Jefferson |
| | Beauty Supply | 2614 Jefferson |
| | Family Dollar | 2500 Jefferson |
| | Mini Mart | 2327 Gravois Ave |
| | Degel Truck Center | 2304 Gravois Ave |
| | Quick Trip | 2851 Gravois Ave |
| S Jefferson Strip Mall | Family Dollar | 1549 Jefferson |
| | Hair Salon – Beauty Supply | 1622 Jefferson |
| | Save-A-Lot | 1631 Jefferson |
| | Subway | 1641 Jefferson |

CITY 00456

| CATEGORY | STORE NAME | ADDRESS |
|---|---|---|
| | Wing Zone | 1643 Jefferson |
| | Phillips 66 | 1655 Jefferson |
| Walgreens/Fields Foods | Walgreen's | 1530 Lafayette Ave |
| | Fields Foods | 1500 Lafayette Ave |
| Page Strip Mall (MLK Plaza) | City Gear, Foot Locker, Game Stop | Grand Ave and Page Blvd |
| America's Center | | |
| Scottrade Center | | |
| Peabody Opera House | | |
| Union Station | | |
| Carnahan Courthouse | | |
| Justice Center | | |
| Police Headquarters | | |
| Kiener Plaza | | |
| Jefferson National Expansion Memorial | | |
| Old Courthouse | | |
| City Garden | | |
| Federal Courthouse | | |
| SLMPD Communications Center | | |
| SLMPD Laboratory | | |
| Stifel Nicholas Statue | | |
| Saint Louis University | | |
| Harris Stowe State University | | |
| The Fabulous Fox Theater | | |
| Powell Symphony Hall | | |
| Federal Reserve Bank | | |
| Ballpark Village/Busch Stadium | Ballpark Village/Busch Stadium | 601 Clark Ave/700 Clark Ave |
| City Plaza | Schnucks | 3431 Union Blvd |
| | Rainbow Fashion | 3431 Union Blvd |
| | Beauty Supply | 3431 Union Blvd |
| | Walgreen's | 1225 Union Blvd |
| Roberts Village Strip Mall | Deals | 1300 Aubert |
| | King's Beauty | 1300 Aubert |
| | Rent a Center | 1300 Aubert |
| Dollar General/Aldi | Dollar General | 4956 Delmar Blvd |
| | Aldi | 702 N Kingshighway |
| Lindell Strip Mall – Lindell & N Sarah | Rainbow Fashion | 4119 Lindell Blvd |
| | Rent a Center | 4143 Lindell Blvd |

**CITY 00457**

| CATEGORY | STORE NAME | ADDRESS |
|---|---|---|
| | Payless | 4159 Lindell Blvd |
| | Family Dollar | 8960 Riverview |
| | King's Beauty | 8960 Riverview |
| Save-a-Lot Strip Mall | Save a Lot | 8960 Riverview |
| | Family Dollar | 8971 Halls Ferry |
| | King's Beauty | 8971 Halls Ferry |
| | Family Dollar | 8960 Riverview |
| Six Stars Market | | 8701 Riverview |
| Popeye's Chicken | | 6301 W. Florissant |
| Lee's Chicken | | 6210 W. Florissant |
| Family Dollar | | 6440 W. Florissant |
| Dollar General | | (St. Louis County) |
| Mimi's Beauty Supply | | 6321 W. Florissant |
| Natural Bridge Strip Mall | Rent a Center | 4345 Natural Bridge |

## COMMUNICATIONS

| ST. LOUIS METRO RADIO FREQUENCY/CHANNEL | ST. LOUIS COUNTY RADIO FREQUENCY/CHANNEL | MISSOURI HIGHWAY PATROL RADIO FREQUENCY/CHANNEL | USE OF CHANNEL |
|---|---|---|---|
| TACT B | | | CDT/BRT |
| TACT A | | | SWAT |
| INFO B | | | ON RESERVE |

## OPERATIONS PLAN UNIFORM

All officers assigned to this operations plan will be required to wear the full duty uniform. Officers are reminded that this is an outside event and that inclement weather conditions could exist for this event.

Officers assigned to the Civil Disobedience Team will wear their CDT Uniform and Defensive Gear. Officers will also bring their duty uniform with them.

Officers assigned to the Bicycle Response Team will wear their BRT Uniform and Defensive Gear

Officers will wear their high-visibility vests or high visibility jacket with their nametag attached to their outermost worn garment while performing Traffic related duties as prescribed by this Departments Special Orders.

CITY 00458

Note:  ALL Officers assigned to this detail will bring their fully charged Department issued radio. The Command Van will not be providing batteries.  Batteries will not be provided at the Academy or Fire House 2.

## OFFICER PARKING AND TRANSPORTATION

All District Officers, Civil Disobedience Officers (CDT), Civil Disobedience Team Support Officers, and Bicycle Response Unit Officers assigned to this operations plan will park their personal vehicle on the St. Louis Police Department parking lot ████████████ Officers are to have their Department issued hangtag visible.

The Department's two fifteen passenger vans will be utilized for the transportation of officers on the detail in addition to Metro buses. The vans and bus will respond to ██████ to pick up the officers and transport them to the staging area located at the ████████████████ ██████.

## RELIEF

All personnel assigned to this operations plan will remain at their assigned post until relief has been called by the Incident Commander.

## MEDIA INQUIRIES

Any officer fielding inquiries from the media will refer them to the Real Time Crime Center at 444-5620.

## FIRST AMENDMENT AREA

An area will be designated for the peaceful assembly of persons wishing to utilize their First Amendment Rights.  This area is the grassy area named Poelker Park, located between the streets of Market St., Tucker Blvd., N. 13th St., and Pine St.

## ABSENCES

In the event an officer assigned to this detail is unable to report due to illness, transfer etc., it will be the responsibility of the district or division commander of that particular officer to provide a replacement. The On-Duty Watch Commander will immediately notify the Incident Commander of the replacement, and shall have the replacement officer report to the Roll Call location for assignment.

*Civil Disobedience Response Operations Plan*
*Page 45 of 78*

Commanders and Supervisors are to ask for volunteers prior to selecting officers to submit as replacement personnel for the detail. If after an insufficient number volunteer for the detail, Commanders and Supervisors of that assignment code may select additional officers to work the detail based on inverse seniority within the platoon, for Districts. Also, Probationary Police Officers (PPO) with Field Training Officers shall not be considered when viewing inverse seniority.

## ST. LOUIS FIREHOUSE LOCATIONS

All Firehouses within the City of St. Louis will remain staffed throughout the duration of this operations plan by at least two St. Louis Fire Department personnel at all times. The locations can be utilized as emergency medical locations should the need arise. A list of all Fire House locations is provided.

## PARKING RESTRICTIONS AND STREET CLOSING

The Fourth District Watch Commander will ensure that the "No Parking" signs are placed on the night prior to the announcement. The streets to be listed as "No Parking" are Market, from 4th Street to Jefferson, and Tucker, from Spruce to Pine.

## PARKING RESTRICTIONS AND STREET CLOSING

The Fourth District Watch Commander will ensure that the "No Parking" signs are placed on the night prior to the announcement. The streets to be listed as "No" Parking are Market, from 4th Street to Jefferson, and Tucker, from Spruce to Pine.

## PEOPLESOFT

Any person with questions regarding PeopleSoft can call:

7:00 A.M. to 4:00 P.M.: ▓▓▓▓▓▓▓▓
4:00 P.M. to 10:00 P.M.: ▓▓▓▓
10:00 P.M. to 7:00 A.M. ▓▓▓▓

**CITY 00460**

*Civil Disobedience Response Operations Plan*
*Page 46 of 78*

Signature Page

Respectfully submitted,

Police Officer Amber Gottschall
Operational Planning
Office of the Police Commissioner

Police Officer Gregory Mueller
Operational Planning
Office of the Police Commissioner

Approved and forwarded:

Lieutenant Michael McAteer
Executive Aide to the Police Commissioner
Office of the Police Commissioner

**APPROVED**

**LT. COLONEL LAWRENCE O'TOOLE**
**ACTING COMMISSIONER OF POLICE**

**CITY 00461**

# FIRE HOUSE LOCATIONS

| ENG. HSE. | LOCATION | PUMPER | TRUCK | H&L | SQUAD | MEDIC | OFFICER | SPECIALTY EQUIPMENT |
|---|---|---|---|---|---|---|---|---|
| 5 | 2123 N. MARKET (6) | | T5 | HL1 | | M5 | 801 | |
| | N. MARKET & RAUSCHERBACH | | | | | | | |
| 8 | 1501 SALISBURY (7) | P8 | | | | | | |
| | BLAIR & SALISBURY | | | | | | | |
| 9 | 814 LABEAUME (2) | | T9 | | | M9 | R-16,-115 | |
| | 9TH & LABEAUME | | | | | | | |
| 10 | 4101 KENNERLY (13) | | T10 | | | M10 | | |
| | KENNERLY & WHITTIER | | | | | | | |
| 17 | 3238 MLK (08) | | T17 | | | | | |
| | MLK & LEONARD | | | | | | | |
| 1 | 2910 S. JEFFERSON (18) | P1 | | | SQ1 | | | SF2/COLLAPSE/853/852 |
| | JEFFERSON & PESTALOZZI | | | | | | | |
| 2 | 314 S. TUCKER (02) | P2 | | HL2 | | M2 | 802 | FT4-HL2 RESERVE |
| | TUCKER & SPRUCE | | | | | | | |
| 7 | 2600 LASALLE (04) | | T7 | | | | | FIU-SAFEHOUSE-SUP8,856-CRT/LIGHTHOUSE |
| | LASALLE & JEFFERSON | | | | | | | |
| 11 | 2224 S. 7TH (04) | | T11 | | | | | MARINE 4/854/GEN.PU4 AIR UNIT |
| | S. 7TH & SHENANDOAH | | | | | | | |
| 6 | 5749 MANCHESTER (10) | | T6 | | | | | MARINE 6 |
| | MANCHESTER & PIERCE | | | | | | | |
| 22 | 1220 MCCAUSLAND (17) | | T22 | | | | | HAZMAT 4 |
| | MCCAUSLAND & WEST PARK | | | | | | | |
| 31 | 4406 DONOVAN (09) | P31 | | | | M31 | | |
| | DONOVAN & CHIPPEWA | | | | | | | |
| 35 | 5450 ARSENAL (39) | | T35 | | | M35 | 803 | |
| | ARSENAL & SUBLETTE | | | | | | | |
| 36 | 5000 S. KINGSHIGHWAY (09) | | T36 | HL3 | | | | |
| | S. KINGSHIGHWAY & CHRISTY | | | | | | | |
| 4 | 4425 S. COMPTON (11) | | T4 | | | | 804 | |
| | S. COMPTON & DAKOTA | | | | | | | |
| 14 | 3523 MAGNOLIA (18) | | T14 | | | M14 | | |
| | MAGNOLIA & GRAND | | | | | | | |
| 19 | 5624 MORGANFORD (16) | | T19 | | | | | JOHN BOAT MARINE 6 |
| | MORGANFORD & HAVEN | | | | | | | |
| 23 | 8500 MICHIGAN (11) | P23 | | | | M23 | | |
| | MICHIGAN & SOPER | | | | | | | |
| 32 | 3500 S. GRAND (11B) | P32 | | | | M32 | | |
| | S. GRAND & POTOMAC | | | | | | | |
| 34 | 8227 S. BROADWAY (11) | | T34 | | | | | |
| | S. BROADWAY & HURCK | | | | | | | |
| 13 | 1400 SHAWMUT (12) | | T13 | | | M13 | | |
| | SHAWMUT & RIDGE | | | | | | | |
| 28 | 4810 ENRIGHT (08) | P28 | | HL6 | | | 806 | HAZMAT 1&2 |
| | ENRIGHT & BAYARD | | | | | | | |
| 29 | 200 S. VANDEVENTER (10) | | T29 | | SQ2 | | | HAZMAT 3 |
| | S. VANDEVENTER & FOREST PK. | | | | | | | |
| 30 | 541 DE BALIVIERE (12) | | T30 | | | | | |
| | DEBALIVIERE & DELMAR | | | | | | | |
| 12 | 5214 W. FLORISSANT (16) | | | HL6 | | | | |
| | W. FLORISSANT & GERALDINE | | | | | | | |
| 20 | 5600 PRESCOTT (47) | | T20 | | | | 808 | MARINE 7 |
| | PRESCOTT & N. BROADWAY | | | | | | | |
| 24 | 5245 NATURAL BRIDGE (15) | P24 | | | | | | |
| | NATURAL BRIDGE & UNION | | | | | | | |
| 26 | 4520 MARGARETTA (15) | P26 | | | | M12 | | |
| | MARGARETTA & TAYLOR | | | | | | | |
| 27 | 5435 PARTRIDGE (20) | | T27 | | | | | MARINE 3 |
| | PARTRIDGE & RIVERVIEW | | | | | | | |
| 33 | 8300 N. BROADWAY (47) | | T33 | | | M33 | | |
| | N. BROADWAY & HALLS FERRY | | | | | | | |
| | HDQTRS. | | | | | | | SHELTERING UNITS 1&2 |

CITY 00479

*Civil Disobedience Response Operations Plan*
*Page 65 of 78*

## MISCELLANEOUS CHARGES

### Impeding and Interfering with Pedestrian and Vehicular Traffic/ Failure to Disperse (Specify) Ord. 17.16.275  69282

It is unlawful for a person or persons to stand or otherwise position themselves in a public place or the entrance, exit, corridor or passage of a public or private building as to obstruct or impede the REASONABLE movement of vehicular or pedestrian traffic, and it is unlawful for any person or persons to stand or congregate for the purpose of selling or offering goods or services without a license in a public place or the entrance, exit, corridor or passage of a public or private building (Impeding).

### Failure to Disperse 17.16.275  69282

It is unlawful for any person or persons that have committed any of the above acts to refuse to disperse upon being given the order by a Law Enforcement Officer (Failure to Disperse).

No person who has committed an act or acts within the description of "Impeding and Interfering with Pedestrian and Vehicular Traffic" upon being given an order by a police officer, state trooper, marshal, ranger, firefighter, Missouri authorized security guard, or other authorized law enforcement or emergency response personnel to disperse, clear, or otherwise move, shall fail or refuse to obey such order. Such failure or refusal shall constitute the separate offense of failure to obey a dispersing order by a police officer, state trooper, marshal, ranger, fire fighter, Missouri authorized security guard, or other authorized law enforcement or emergency response personnel.

Any person violating any of the provisions of this section shall, for each such violation, be guilty of a Class A misdemeanor and upon conviction shall be subject to a fine of no less than one hundred dollars ($100) and not more than five hundred dollars ($500) or by imprisonment for not more than ninety days, or by both fine and imprisonment.

### Teasing/Striking/Tampering with a Police Dog/Horse (Specify) 15.12.010 83053

Provides that no person may "…taunt, torment, tease, beat, strike, interfere with, endanger, injure or kill or administer or subject any desensitizing drugs, chemicals or substance to any dog or horse used by a law enforcement officer in the performance of his duties or when the dog or horse is placed in kennel, stable, or any enclosure while on duty…"

NOTE 1: Does not apply to emergency euthanasia by a veterinarian.
NOTE 2: Booking and bail will be required in serious cases (e.g. killing an animal, etc.)
NOTE 3: Juvenile violators will be handled as specified in the Special Order entitled "Juvenile Procedures".

## DAMAGING, DEFACING OR DESTRUCTION OF PROPERTY OFFENSES

**Affixing Advertisement on Public Or Private Property (Specify) 15.84.020 86220**
No person may paint or affix any advertisements upon public or private property without written consent.

**Desecrating the Flag of USA 15.22.010 76502**
Prohibits public mutilation, defacing, burning, or trampling of U.S. flag; public display of defaced flag; or manufacture, sale, or giving away of any article with a representation of the flag. NOTE: Charge may not be used when person legitimately exercising right of free speech.

**Damaging, Defacing, or Destruction of Private Property (Specify)\* 15.78.070 71200**
No person shall maliciously destroy, damage or injure any public or private property of any kind whatsoever which does not belong to the person.
\* Not to be used in traffic accident cases unless damage is intentional.

**Damaging, Defacing, or Destruction of Public Property (Specify)\* 15.78.070 71205**
Destruction of Public No person shall maliciously destroy, damage or injure any public or private property of any kind whatsoever which does not belong to him/her.

**Malicious Damaging or Destruction of Private or Public Property (Specify)\* 15.78.070 71210**
Destruction of Private or No person may maliciously damage or destroy any private or public property of any kind not belonging to him/her. Act must be done with malice (hostility). Damage must be intentional.
\* Not to be used in traffic accident cases unless damage is intentional.

## DUMPING, LITTERING, AND REFUSE OFFENSES

**Dumping Debris or Waste Material On Public or Private Property Without Permission (Specify) 15.80.010 81050**
Prohibits dumping by any person. This offense should be used in especially flagrant cases. NOTE: Booking and bail normally required; however, Watch Commander has discretion in extenuating circumstances to release on summons (with or without booking). Persons charged with this offense must post a $250 bond ($500 bond for especially flagrant cases).

**Littering from a Vehicle\* 11.18.070 84020**
Applies to operator and passenger. Both operator and passenger may be charged if operator permitted littering by passenger.

**Littering Occupied Private Property\* 11.18.030 84026**
No person shall throw, deposit or store litter on any occupied private property, even his/her own.

**CITY 00481**

*Civil Disobedience Response Operations Plan*
*Page 67 of 78*

**Littering Vacant Private Property\* 11.18.040 84027**
No person may throw, deposit or store litter on any open or vacant private property, even his/her own.

**Littering Sidewalks, Streets, Alleys or Public Property (Specify)\* 11.18.020 84021**
No person may throw, deposit, accumulate, or cause or allow to be thrown, deposited or accumulated, any litter upon any sidewalk, parkway, gutter, street alley, or public place, except in a receptacle. See Footnotes.
* "Litter" defined as refuse or waste of any kind.

# TRESPASSING OFFENSES

**Trespassing on Private Property 15.74.120 71300**
No person may trespass in a building or lot without authority or permission of the owner.

# STATE OFFENSES

**Chapter 574. Offenses Against Public Order:**

**Unlawful assembly**
574.040. 1. A person commits the crime of unlawful assembly if he knowingly assembles with six or more other persons and agrees with such persons to violate any of the criminal laws of this state or of the United States with force or violence.
2. Unlawful assembly is a class B misdemeanor.
(L. 1977 S.B. 60)
Effective 1-1-79

**Rioting.**
574.050. 1. A person commits the crime of rioting if he knowingly assembles with six or more other persons and agrees with such persons to violate any of the criminal laws of this state or of the United States with force or violence, and thereafter, while still so assembled, does violate any of said laws with force or violence.
2. Rioting is a class A misdemeanor.
(L. 1977 S.B. 60)
Effective 1-1-79

**Refusal to disperse.**
574.060. 1. A person commits the crime of refusal to disperse if, being present at the scene of an unlawful assembly, or at the scene of a riot, he knowingly fails or refuses to obey the lawful command of a law enforcement officer to depart from the scene of such unlawful assembly or riot.
2. Refusal to disperse is a class C misdemeanor.
(L. 1977 S.B. 60)
Effective 1-1-79

## Promoting civil disorder in the first degree, penalty.

574.070. 1. As used in this section, the following terms mean:

(1) "Civil disorder", any public disturbance involving acts of violence by assemblages of three or more persons, which causes an immediate danger of or results in damage or injury to the property or person of any other individual;

(2) "Explosive or incendiary device", includes:

(a) Dynamite and all other forms of high explosives;

(b) Any explosive bomb, grenade, missile, or similar device; and

(c) Any incendiary bomb or grenade, fire bomb, or similar device, including any device which consists of or includes a breakable container containing a flammable liquid or compound and a wick composed of any material which, when ignited, is capable of igniting such flammable liquid or compound, and can be carried or thrown by one individual acting alone;

(3) "Firearm", any weapon which is designed to or may readily be converted to expel any projectile by the action of an explosive, or the frame or receiver of any such weapon;

(4) "Law enforcement officer", any officer or employee of the United States, any state, any political subdivision of a state, or the District of Columbia. The term "law enforcement officer" shall specifically include, but shall not be limited to, members of the National Guard, as defined in section 101(9) of title 10, United States Code, and members of the organized militia of any state or territory of the United States, the Commonwealth of Puerto Rico, or the District of Columbia, not included within the definition of National Guard as defined by section 101(9) of title 10, United States Code, and members of the Armed Forces of the United States.

2. Whoever teaches or demonstrates to any other person the use, application, or construction of any firearm, explosive, or incendiary device capable of causing injury or death to any person, knowing or intending that such firearm, explosive, or incendiary device be used in furtherance of a civil disorder, is guilty of the crime of promoting civil disorder in the first degree.

3. Nothing contained in this section shall be construed to prohibit the training or teaching of the use of weapons for law enforcement purposes, hunting, recreation, competition, or other lawful uses and activities.

4. Promoting civil disorder in the first degree is a class C felony.

(L. 1983 S.B. 72 § 3)

## Chapter 556. Preliminary Provisions (Criminal Code):

Failure to Stop Obey Law Enforcement Officer (27078990 & 556.022)

556.022. It shall be the duty of the operator or driver of any vehicle or the rider of any animal traveling on the roads of this state to stop on signal of any law enforcement officer and to obey any other reasonable signal or direction of such law enforcement officer given in the course of enforcing any infraction. Any person who willfully fails or refuses to obey any signal or direction of a law enforcement officer given in the course of enforcing any infraction, or who willfully resists or opposes a law enforcement officer in the proper discharge of his or her duties in the course of enforcing any infraction, is guilty of a class A misdemeanor and on plea or finding of guilt thereof shall be punished as provided by law for such offenses.

(L. 2010 H.B. 1540)

Effective 2-25-10

CITY 00483

Case: 4:17-cv-02455-CDP   Doc. #:  126-2   Filed: 03/29/19   Page: 52 of 61 PageID #: 1596

## STATE OFFENSES

### Making a Terrorist Threat

Section 574.115, RSMo.: A person commits the crime of making a terrorist threat if such person communicates a threat to cause an incident or condition involving danger to life, communicates a knowingly false report of an incident or condition involving danger to life, or knowingly causes a false belief or fear that an incident has occurred or that a condition exists involving danger to life:

(1) With the purpose of frightening ten or more people;

(2) With the purpose of causing the evacuation, quarantine or closure of any portion of a building, inhabitable structure, place of assembly or facility of transportation; or

(3) With reckless disregard of the risk of causing the evacuation, quarantine or closure of any portion of a building, inhabitable structure, place of assembly or facility of transportation; or

(4) With criminal negligence with regard to the risk of causing the evacuation, quarantine or closure of any portion of a building, inhabitable structure, place of assembly or facility of transportation.

### Possession of Weapons

Section 571.020, RSMo.: A person commits a crime if such person knowingly possesses, manufactures, transports, repairs, or sells:

(1) An explosive weapon;

(2) An explosive, incendiary or poison substance or material with the purpose to possess, manufacture or sell an explosive weapon;

(3) A gas gun;

(4) A bullet or projectile which explodes or detonates upon impact because of an independent explosive charge after having been shot from a firearm; or

(5) Knuckles; or

(6) Any of the following in violation of federal law: (a) A machine gun; (b) A short-barreled rifle or shotgun; (c) A firearm silencer; or (d) A switchblade knife.

### Unlawful Use of a Weapon

Section 571.030: 1. A person commits the offense of unlawful use of weapons, except as otherwise provided by sections 571.101 to 571.121, if he or she knowingly:

(1) Carries concealed upon or about his or her person a knife, a firearm, a blackjack or any other weapon readily capable of lethal use into any area where firearms are restricted under section 571.107; or

(2) Sets a spring gun; or

(3) Discharges or shoots a firearm into a dwelling house, a railroad train, boat, aircraft, or motor vehicle as defined in section 302.010, or any building or structure used for the assembling of people; or

(4) Exhibits, in the presence of one or more persons, any weapon readily capable of lethal use in an angry or threatening manner; or

(5) Has a firearm or projectile weapon readily capable of lethal use on his or her person, while he or she is intoxicated, and handles or otherwise uses such firearm or projectile weapon in either a negligent or unlawful manner or discharges such firearm or projectile weapon unless acting in self-defense; or

(6)  Discharges a firearm within one hundred yards of any occupied schoolhouse, courthouse, or church building; or

(7)  Discharges or shoots a firearm at a mark, at any object, or at random, on, along or across a public highway or discharges or shoots a firearm into any outbuilding; or

(8)  Carries a firearm or any other weapon readily capable of lethal use into any church or place where people have assembled for worship, or into any election precinct on any election day, or into any building owned or occupied by any agency of the federal government, state government, or political subdivision thereof; or

(9)  Discharges or shoots a firearm at or from a motor vehicle, as defined in section 301.010, discharges or shoots a firearm at any person, or at any other motor vehicle, or at any building or habitable structure, unless the person was lawfully acting in self-defense; or

(10)  Carries a firearm, whether loaded or unloaded, or any other weapon readily capable of lethal use into any school, onto any school bus, or onto the premises of any function or activity sponsored or sanctioned by school officials or the district school board; or

(11)  Possesses a firearm while also knowingly in possession of a controlled substance that is sufficient for a felony violation of section 579.015.

2.  Subdivisions (1), (8), and (10) of subsection 1 of this section shall not apply to the persons described in this subsection, regardless of whether such uses are reasonably associated with or are necessary to the fulfillment of such person's official duties except as otherwise provided in this subsection.  Subdivisions (3), (4), (6), (7), and (9) of subsection 1 of this section shall not apply to or affect any of the following persons, when such uses are reasonably associated with or are necessary to the fulfillment of such person's official duties, except as otherwise provided in this subsection:

(1)  All state, county and municipal peace officers who have completed the training required by the police officer standards and training commission pursuant to sections 590.030 to 590.050 and who possess the duty and power of arrest for violation of the general criminal laws of the state or for violation of ordinances of counties or municipalities of the state, whether such officers are on or off duty, and whether such officers are within or outside of the law enforcement agency's jurisdiction, or all qualified retired peace officers, as defined in subsection 12 of this section, and who carry the identification defined in subsection 13 of this section, or any person summoned by such officers to assist in making arrests or preserving the peace while actually engaged in assisting such officer;

(2)  Wardens, superintendents and keepers of prisons, penitentiaries, jails and other institutions for the detention of persons accused or convicted of crime;

(3)  Members of the Armed Forces or National Guard while performing their official duty;

(4)  Those persons vested by Article V, Section 1 of the Constitution of Missouri with the judicial power of the state and those persons vested by Article III of the Constitution of the United States with the judicial power of the United States, the members of the federal judiciary;

(5)  Any person whose bona fide duty is to execute process, civil or criminal;

(6)  Any federal probation officer or federal flight deck officer as defined under the federal flight deck officer program, 49 U.S.C. Section 44921, regardless of whether such officers are on duty, or within the law enforcement agency's jurisdiction;

(7)  Any state probation or parole officer, including supervisors and members of the board of probation and parole;

(8)  Any corporate security advisor meeting the definition and fulfilling the requirements of the regulations established by the department of public safety under section 590.750;

(9)  Any coroner, deputy coroner, medical examiner, or assistant medical examiner;

(10)  Any municipal or county prosecuting attorney or assistant prosecuting attorney; circuit attorney or assistant circuit attorney; municipal, associate, or circuit judge; or any person appointed by a court to be a special prosecutor who has completed the firearms safety training course required under subsection 2 of section 571.111;

(11)  Any member of a fire department or fire protection district who is employed on a full-time basis as a fire investigator and who has a valid concealed carry endorsement issued prior to August 28, 2013, or a valid concealed carry permit under section 571.111 when such uses are reasonably associated with or are necessary to the fulfillment of such person's official duties; and

(12)  Upon the written approval of the governing body of a fire department or fire protection district, any paid fire department or fire protection district member who is employed on a full-time basis and who has a valid concealed carry endorsement issued prior to August 28, 2013, or a valid concealed carry permit, when such uses are reasonably associated with or are necessary to the fulfillment of such person's official duties.

3.  Subdivisions (1), (5), (8), and (10) of subsection 1 of this section do not apply when the actor is transporting such weapons in a nonfunctioning state or in an unloaded state when ammunition is not readily accessible or when such weapons are not readily accessible.  Subdivision (1) of subsection 1 of this section does not apply to any person nineteen years of age or older or eighteen years of age or older and a member of the United States Armed Forces, or honorably discharged from the United States Armed Forces, transporting a concealable firearm in the passenger compartment of a motor vehicle, so long as such concealable firearm is otherwise lawfully possessed, nor when the actor is also in possession of an exposed firearm or projectile weapon for the lawful pursuit of game, or is in his or her dwelling unit or upon premises over which the actor has possession, authority or control, or is traveling in a continuous journey peaceably through this state.  Subdivision (10) of subsection 1 of this section does not apply if the firearm is otherwise lawfully possessed by a person while traversing school premises for the purposes of transporting a student to or from school, or possessed by an adult for the purposes of facilitation of a school-sanctioned firearm-related event or club event.

4.  Subdivisions (1), (8), and (10) of subsection 1 of this section shall not apply to any person who has a valid concealed carry permit issued pursuant to sections 571.101 to 571.121, a valid concealed carry endorsement issued before August 28, 2013, or a valid permit or endorsement to carry concealed firearms issued by another state or political subdivision of another state.

5.  Subdivisions (3), (4), (5), (6), (7), (8), (9), and (10) of subsection 1 of this section shall not apply to persons who are engaged in a lawful act of defense pursuant to section 563.031.

### Tampering with a Judicial Officer

Section 575.095, RSMo.: 1.  A person commits the offense of tampering with a judicial officer if, with the purpose to harass, intimidate or influence a judicial officer in the performance of such officer's official duties, such person:

(1) Threatens or causes harm to such judicial officer or members of such judicial officer's family;

(2) Uses force, threats, or deception against or toward such judicial officer or members of such judicial officer's family;

(3) Offers, conveys or agrees to convey any benefit direct or indirect upon such judicial officer or such judicial officer's family;

(4) Engages in conduct reasonably calculated to harass or alarm such judicial officer or such judicial officer's family, including stalking pursuant to section 565.225 or 565.227.

2. A judicial officer for purposes of this section shall be a judge, arbitrator, special master, juvenile officer, deputy juvenile officer, state prosecuting or circuit attorney, state assistant prosecuting or circuit attorney, juvenile court commissioner, state probation or parole officer, or referee.

3. A judicial officer's family for purposes of this section shall be:

(1) Such officer's spouse; or

(2) Such officer or such officer's spouse's ancestor or descendant by blood or adoption; or

(3) Such officer's stepchild, while the marriage creating that relationship exists.

4. The offense of tampering with a judicial officer is a class D felony.

### Disturbing a judicial proceeding

Section 575.250, RSMo. A person commits the offense of disturbing a judicial proceeding if, with the purpose to intimidate a judge, attorney, juror, party or witness and thereby influence a judicial proceeding, he or she disrupts or disturbs a judicial proceeding by participating in an assembly and calling aloud, shouting, or holding or displaying a placard or sign containing written or printed matter, concerning the conduct of the judicial proceeding, or the character of a judge, attorney, juror, party or witness engaged in such proceeding, or calling for or demanding any specified action or determination by such judge, attorney, juror, party, or witness in connection with such proceeding.

### Tampering with a judicial proceeding

Section 575.260, RSMo. A person commits the offense of tampering with a judicial proceeding if, with the purpose to influence the official action of a judge, juror, special master, referee, arbitrator, state prosecuting or circuit attorney, state assistant prosecuting or circuit attorney, or attorney general in a judicial proceeding, he or she:

(1) Threatens or causes harm to any person or property; or

(2) Engages in conduct reasonably calculated to harass or alarm such official or juror; or

(3) Offers, confers, or agrees to confer any benefit, direct or indirect, upon such official or juror.

## Improper communication

Section 575.290 RSMo. 1. A person commits the offense of improper communication if he or she communicates, directly or indirectly, with any juror, special master, referee, or arbitrator in a judicial proceeding, other than as part of the proceedings in a case, for the purpose of influencing the official action of such person.

## Trespass First Degree

Section 569.140 RSMo. 1. A person commits the offense of trespass in the first degree if he or she knowingly enters unlawfully or knowingly remains unlawfully in a building or inhabitable structure or upon real property.

2. A person does not commit the offense of trespass in the first degree by entering or remaining upon real property unless the real property is fenced or otherwise enclosed in a manner designed to exclude intruders or as to which notice against trespass is given by:

(1) Actual communication to the actor; or

(2) Posting in a manner reasonably likely to come to the attention of intruders.

## Posting of property against trespassers, purple paint used to mark streets and posts, requirements.

569.145. In addition to the posting of real property as set forth in section 569.140, the owner or lessee of any real property may post the property by placing identifying purple marks on trees or posts around the area to be posted. Each purple mark shall be:

(1) A vertical line of at least eight inches in length and the bottom of the mark shall be no less than three feet nor more than five feet high. Such marks shall be placed no more than one hundred feet apart and shall be readily visible to any person approaching the property; or

(2) A post capped or otherwise marked on at least its top two inches. The bottom of the cap or mark shall be not less than three feet but not more than five feet six inches high. Posts so marked shall be placed not more than thirty-six feet apart and shall be readily visible to any person approaching the property. Prior to applying a cap or mark which is visible from both sides of a fence shared by different property owners or lessees, all such owners or lessees shall concur in the decision to post their own property.

Posting in such a manner shall be found to be reasonably likely to come to the attention of intruders for the purposes of section 569.140.

## Trespass in the second degree

569.150. 1. A person commits trespass in the second degree if he or she enters unlawfully upon real property of another. This is an offense of absolute liability.   (Infraction)

## Property damage in the first degree

569.100. 1. A person commits the offense of property damage in the first degree if such person: Knowingly damages property of another to an extent exceeding seven hundred fifty dollars; or Damages property to an extent exceeding seven hundred fifty dollars for the purpose of defrauding an insurer; or

(3) Knowingly damages a motor vehicle of another and the damage occurs while such person is making entry into the motor vehicle for the purpose of committing the crime of stealing therein or the damage occurs while such person is committing the crime of stealing within the motor vehicle.

**Property damage in the second degree**
Section 569.120 RSMo. 1. A person commits the offense of property damage in the second
degree if he or she:
(1) Knowingly damages property of another; or
(2) Damages property for the purpose of defrauding an insurer.
2. The offense of property damage in the second degree is a class B misdemeanor.

**Institutional Vandalism**
Section 574.085, RSMo.: A person commits the crime of institutional vandalism by knowingly
vandalizing, defacing or otherwise damaging:
(1) Any church, synagogue or other building, structure or place used for religious worship or
other religious purpose;
(2) Any cemetery, mortuary, military monument or other facility used for the purpose of burial
or memorializing the dead;
(3) Any school, educational facility, community center, hospital or medical clinic owned and
operated by a religious or sectarian group;
(4) The grounds adjacent to, and owned or rented by, any institution, facility, building, structure
or place described in subdivision (1), (2), or (3) of this subsection;
(5) Any personal property contained in any institution, facility, building, structure or place
described in subdivision (1), (2), or (3) of this subsection; or
(6) Any motor vehicle which is owned, operated, leased or under contract by a school district or
a private school for the transportation of school children.

**Peace Disturbance - Public**
Section 574.010, RSMo.: A person commits the crime of peace disturbance if:
(1) He unreasonably and knowingly disturbs or alarms another person or persons by: (a) Loud
noise; or (b) Offensive language addressed in a face-to-face manner to a specific individual and
uttered under circumstances which are likely to produce an immediate violent response from a
reasonable recipient; or (c) Threatening to commit a felonious act against any person under
circumstances which are likely to cause a reasonable person to fear that such threat may be
carried out; or (d) Fighting; or (e) Creating a noxious and offensive odor;
(2) He is in a public place or on private property of another without consent and purposely
causes inconvenience to another person or persons by unreasonably and physically obstructing:
(a) Vehicular or pedestrian traffic; or (b) The free ingress or egress to or from a public or private
place.
Peace Disturbance - Private
Section 574.020, RSMo.: A person commits the crime of private peace disturbance if he is on
private property and unreasonably and purposely causes alarm to another person or persons on
the same premises by: (1) Threatening to commit a crime against any person; or (2) Fighting.

**Failure to obey officer traffic signal**
Section 575.145, RSMo.: It shall be the duty of the operator or driver of any vehicle or any other conveyance regardless of means of propulsion, or the rider of any animal traveling on the highways of this state to stop on signal of any law enforcement officer or firefighter and to obey any other reasonable signal or direction of such law enforcement officer or firefighter given in directing the movement of traffic on the highways or enforcing any offense or infraction. (Willful refusal is a class A misdemeanor.)
Section 43.170, RSMo.: It shall be the duty of the operator or driver of any vehicle or the rider of any animal traveling on the highways of this state to stop on signal of any member of the patrol and to obey any other reasonable signal or direction of such member of the patrol given in directing the movement of traffic on the highways. Any person who willfully fails or refuses to obey such signals or directions or who willfully resists or opposes a member of the patrol in the proper discharge of his duties shall be guilty of a misdemeanor and on conviction thereof shall be punished as provided by law for such offenses.

**Refusal to identify as a witness**
Section 575.190, RSMo.: A person commits the offense of refusal to identify as a witness if, knowing he or she has witnessed any portion of an offense, or of any other incident resulting in physical injury or substantial property damage, he or she refuses to report or gives a false report of his or her name and present address to a law enforcement officer engaged in the performance of his or her duties.

**Assault on Police Animal**
Section 575.353, RSMo.: A person commits the offense of assault on a police animal if he or she knowingly attempts to kill or disable or knowingly causes or attempts to cause serious physical injury to a police animal when that animal is involved in law enforcement investigation, apprehension, tracking, or search, or the animal is in the custody of or under the control of a law enforcement officer, department of corrections officer, municipal police department, fire department or a rescue unit or agency.

**Flag desecration**
Section 578.3095, RSMo
NOTE: In almost all instances, this charge is not available because individual is likely exercising right of free speech.

**CITY 00490**

# ORDINANCE VIOLATIONS

**Violation of Neighborhood Order of Protection**
Rev. Code § 15.13.010
The violation of a neighborhood protection order is prohibited within the City of St. Louis.

**Open Burning**
Rev. Code § 11.34.150
A.    No person shall cause, suffer, allow or permit the open burning of refuse.
B.    No person shall conduct, cause or permit the conduct of a salvage operation by open burning.
C.    No person shall conduct, cause or permit the disposal of trade waste by open burning.
D.    No person shall cause or permit the open burning of leaves, trees or the byproducts therefrom, grass, or other vegetation.
E.    It shall be prima-facie evidence that the person who owns or controls property on which open burning occurs, has caused or permitted said open burning.

**Prohibited Refuse Disposal**
Rev. Code § 11.02.075 "Prohibited refuse" means matter which, while refuse, is not to be placed in any refuse container from which the Refuse Division collects refuse and is not to be collected by the Refuse Division. Prohibited refuse includes: explosives, highly flammable or dangerous material including gun powder and photographic plates, substances saturated with inflammable petroleum products, poisons, acids, pathological, biological and infectious wastes; substances which constitute hazardous, toxic or special waste under federal or state laws or regulations; radioactive materials; human or animal bodies or parts thereof; human or animal waste; major appliances, including, but not limited to refrigerators, freezers, stoves, ovens, dishwashers, microwave ovens, air conditioners and television sets; lead acid automotive, truck or boat batteries; motor oil; tires; yard waste and such other matter as the Refuse Commissioner may designated by rule or regulation. After January 1, 1992, yard waste, as such term is defined by this chapter, as amended, shall constitute prohibited refuse.

**Park Curfew**
Rev. Code § 22.18.010:  No person shall loiter, idle, wander, stroll, play or otherwise be in or upon the confines of any public park or playground or the public areas immediately adjacent thereto between the hours of 10:00 p.m. and 6:00 a.m. throughout the year.

**Institutional Vandalism**
Rev. Code § 15.19.020:
No person shall knowingly vandalize, deface or otherwise damage:
A.    Any church, synagogue or other building, structure or place used for religious worship or other religious purpose;
B.    Any cemetery, mortuary, military monument or other facility used for the purpose of burial or memorializing the dead;
C.    Any school, educational facility, community center, hospital or medical clinic owned or operated by a religious or sectarian groups;
D.    The grounds adjacent to, and owned or rented by, any institution, facility, building,

structure or other place described in subsections A, B or C of this section; or

E.   Any personal property contained in any institution, facility, building, structure or place described in subsection A, B or C of this section or on the grounds of such places.

**Vandalism**
Rev. Code § 15.78.020
No person shall commit any act of vandalism on, upon, in or against any building, structure or parts or improvements belonging to such building structure or curtilage thereof.

**Public Urination and Defecation**
Rev. Code § 15.39.010:

A.   It is unlawful for any person to urinate or defecate in public, other than when using a toilet, urinal or commode located in a restroom, bathroom or other structure enclosed from public view.

B.   The provisions of this chapter shall not apply to the following individuals who may not be able to adequately control the bodily functions that control urination or defecation:

1.   Children five (5) years of age or younger; and

2.   Persons of any age who violate this chapter due to a verified medical condition.

**Ethnic or racial intimidation**
Rev. Code 15.19.030
No person shall, by reason of any motive or intent relating to, or any antipathy, animosity or hostility based upon, the race, color, gender, religion, national origin, age, ancestry, sexual orientation, disability, handicap or health-related condition of another individual or group of individuals:

A.   Purposely cause physical injury to another; or

B.   Attempt to cause physical injury to another; or

C.   Threaten to cause physical injury to another; or

D.   Purposely place another in apprehension of immediate physical danger; or

E.      Knowingly cause physical contact with another person knowing the other person will regard the contact as offensive or provocative;

F.   Knowingly damage or threaten to damage the personal or real property of another; or

G.   Tamper with the personal or real property of another for the purpose of causing substantial inconvenience to that person or another; or

H.   Trespass on the property of another in violation of Section 15.74.120 of the Revised Code of the City of St. Louis; or

I.   Commit an act of vandalism, as that term is defined by Section 15.78.010 of the Revised Code of the City of St. Louis; or

J.   Knowingly assemble with six (6) or more persons and agree with such persons to violate any of the criminal laws of the State of Missouri or of the United States with force or violence; or

K.   Discharge or shoot a firearm or threaten to discharge or shoot a firearm into or inside of any building, railroad, train, boat, aircraft or motor vehicle; or

L.   Discharge a firearm within one hundred yards of any church, synagogue or other building, structure or place used for religious worship or other religious purpose or within one hundred (100) yards of any school, education facility, community center, hospital or medical clinic

*Civil Disobedience Response Operations Plan*
*Page 78 of 78*

owned or operated by a religious or sectarian groups; or

M. [see RSMo. §§ 571.107 and 571.210] ~~Carry a firearm or other weapon of lethal use into any church, synagogue or other building, structure or place used for religious worship or other religious purpose or within one hundred (100) yards of any school, education facility, community center, hospital or medical clinic owned or operated by a religious or sectarian groups; or~~

N. Brandish a firearm or other weapon in a threatening manner; or

O. Deface the property of another; or

P. Communicate in writing or by telephone a threat to commit a misdemeanor involving violence or property damage or to commit any felony; or

Q. Make an anonymous telephone call; or

R. Make repeated telephone calls.

**Discharging Firearms**
Rev. Code § 15.132.010:
No person shall discharge any kind of firearm in this city without permission of the mayor unless he is:

A. A member of the police force;

B. On duty in a military corps and acting under orders of the commanding officer;

C. A manufacturer of firearms and trying or proving articles manufactured by him, so as not to endanger or injure persons or property in the neighborhood.

Any person violating any of the provisions of this section shall be guilty of a misdemeanor.

CITY 00493