# METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

SEP 18 2017

**CHECKLIST:**

☐ BarnesCare on-duty physician _immediately_ contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared _at time of injury_ and forwarded to Benefits Office and the Director, Human Resources

| | |
|---|---|
| **COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT) | **#   17-045653** |
| **INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT) | **#   170900214** |

| NAME OF INJURED EMPLOYEE | ASSIGN | DSN | Employee Refused Treatment |
|---|---|---|---|
| ▓▓▓▓▓▓▓▓▓ | 306 | 11372 | |

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO. | YES | NO |
|---|---|---|
| North Patrol Division, District 6, 4014 N. Union Blvd, St. Louis, MO  (314)444-0001 | ☐ | ☒ |

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 9/15/17 | On West Minster, east of Kingshighway | ____ A.M.  10:30 P.M. | No | 09:00 |

| HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) _Only allow four lines of text_ | | YES | NO |
|---|---|---|---|
| Holding a line | Seat Belts Used? | ☐ | ☒ |
| | Vest Worn? | ☒ | ☐ |
| | Other Safety Equip. Used? | ☒ | ☐ |
| | Specify Type:   Helmet, gasmask, shin pads | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
Officer ▓▓▓▓▓▓ was working the Verdict Detail when a subject threw a brick stricking her in the left side of her face and head.

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
Brick

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED
Dislocated jaw

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN
No

| NAME OF WITNESS, (ASSIGNMENT, DSN - IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| Anthony Caruso, 6743/306 | 4014 N. Union Blvd St. Louis, MO |

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT. IF NEEDED)
YES ☒   NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| Doctor Zachary T. Hafez | Barnes Jewish Hospital #1 Barnes Jewish Plaza |

| NAME OF SUPERVISOR COMPLETING REPORT | | | |
|---|---|---|---|
| Anthony Caruso | RANK  Sergeant | DSN  6743 | |
| ☒ WORK RELATED   ☐ NOT WORK RELATED | ASSIGN. 306 | DATE 09/16/17 | |

| COMMANDER'S SIGNATURE | DSN | DATE |
|---|---|---|
| | | ✓ |

MPD FORM HUMAN RES-70 (R-10) 1/06

Exhibit J

# METROPOLITAN POLICE DEPARTMENT, CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

**CHECKLIST:**

☒ BarnesCare on-duty physician immediately contacted by telephone (4:30 p.m. – 8:00 a.m.)

☒ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources

| | |
|---|---|
| **COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT) | # 17-45589 |
| **INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT) | # 170900215 |

| NAME OF INJURED EMPLOYEE | | ASSIGN. | DSN | Employee Refused Treatment |
|---|---|---|---|---|
| | → | 301 | 11262 | |

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO. | | YES | NO |
|---|---|---|---|
| 3157 Sublette St. Louis MO 63139 444-0100 | | ☐ | ☒ |

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | 1200 Clark St. Louis MO 63103 | 4:00 A.M. / P.M. | yes 0700 on 9/16/17 | 0900 |

| HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) Only allow four lines of text. | | | YES | NO |
|---|---|---|---|---|
| While engaging protestors, a suspect threw a chunk of concrete (or rock) and struck PO _____ on her helmet. | Seat Belts Used? | | ☐ | ☐ |
| | Vest Worn? | | ☒ | ☐ |
| | Other Safety Equip. Used? | | ☒ | ☐ |
| | Specify Type: cdt equipment, helmet | | | |

**WHAT WAS EMPLOYEE DOING WHEN INJURED?**
Working as a member of the cdt team on a protest detail

**NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.**
Chunk of concrete or large rock

**DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED.**
_____ complained of dizziness and headache after being struck on her helmet by a rock, diagnosed with a concussion

**WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.**
No

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| PO Kanisha Coleman DSN 11268 | 3157 Sublette 444-0100 |

**DOES WITNESS CONCUR WITH THE INJURED EMPLOYEE'S STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)**
YES ☒ NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| Dr. Stephen Liang #1 Barnes Jewish Hospital Plaza | Barnes Hospital #1 Barnes Jewish Hospital Plaza |

| NAME OF SUPERVISOR COMPLETING REPORT | | | |
|---|---|---|---|
| Sgt. Robert Lammert | RANK Sergeant | DSN 5481 | |
| | ASSIGN. 301 | DATE 9/16/17 | |

| ☐ WORK RELATED | ☐ NOT WORK RELATED | | |
|---|---|---|---|

| | COMMANDER'S SIGNATURE | DSN | DATE |
|---|---|---|---|
| | | | ✓ |

MPD FORM HUMAN RES-70 (R-10) 1/06

Case: 4:17-cv-02455-CDP Doc. #: 126-10 Filed: 03/29/19 Page: 3 of 34 PageID #: 1617

# METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

SEP 2 1 2017

CHECKLIST:

☐ BarnesCare on-duty physician immediately contacted by telephone (4:30 p.m. – 8:00 a.m.)

☒ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources

**COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT) → # 17-045589

**INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT) → # 17-900216

| NAME OF INJURED EMPLOYEE | ASSIGN. 304 | DSN 3944 | Employee Refused Treatment |
|---|---|---|---|

INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO.
4th District Bike Unit
215 N. 9th St St louis Mo 63101   314-436-9645

YES ☒ NO ☐

| DATE OF INJURY | PLACE OF INJURY (NO STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | 1200 Clark St. St. Louis MO 63101 | 17:05 A.M. P.M. | no | 8:00 |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) Only allow four lines of text.
Civil unrest, Lieutenant was punched in the face and scraped left leg

| | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type: helmet | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
partcipating in crowd control during civil unrest

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
suspects fist

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED
punched one time in face, scraped left leg

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN
no

NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE)
Sgt. Karnowski, DSN 6887

HOME ADDRESS AND PHONE NUMBER

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒   NO ☐

NAME AND ADDRESS OF ATTENDING PHYSICIAN
na

NAME AND ADDRESS OF HOSPITAL

NAME OF SUPERVISOR COMPLETING REPORT
Matt Karnowski

RANK Sgt.   DSN 6887
ASSIGN 304   DATE 09/15/17

☒ WORK RELATED   ☐ NOT WORK RELATED

COMMANDER'S SIGNATURE   DSN 2815   DATE 9/20/17

MPD FORM HUMAN RES-70 (R-10) 1/06

Case: 4:17-cv-02455-CDP Doc. #: 126-18 Filed: 02/29/18 Page: 4 of 34 PageID #: 2618

# METROPOLITAN POLICE DEPARTMENT CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

SEP 26 2017

| CHECKLIST: | | |
|---|---|---|
| ☐ | BarnesCare on-duty physician immediately contacted by telephone (4:30 p.m. – 8:00 a.m.) | ☒ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources |

| COMPLAINT NUMBER (WITH POLICE INCIDENT REPORT) | → # 17-045589 |
|---|---|

| INJURY NUMBER ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT) | → # 17-900217 |
|---|---|

| NAME OF INJURED EMPLOYEE | ASSIGN. 304 | DSN 2795 | Employee Refused Treatment |
|---|---|---|---|

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO | YES | NO |
|---|---|---|
| 4th District Bike Unit 215 N. 9th St St louis Mo 63101  314-436-9645 | ☒ | ☐ |

| DATE OF INJURY | PLACE OF INJURY (NO STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | 1200 Clark St. St. Louis MO 63101 | 17:05 A.M. / P.M. | no | 6:00 |

| HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) Only allow four lines of text. | | YES | NO |
|---|---|---|---|
| Civil unrest, Sergeant was assaulted by unknown suspect | Seat Belts Used? | ☐ | ☒ |
| | Vest Worn? | ☒ | ☐ |
| | Other Safety Equip. Used? | ☒ | ☐ |
| | Specify Type:    helmet | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
**partcipating in crowd control during civil unrest**

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE
**police bicycle**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED
**unknown suspect pushed police bicycle into ▮▮▮▮ left leg**

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN
**no**

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) Sgt. Karnowski, DSN 6887 | HOME ADDRESS AND PHONE NUMBER |
|---|---|

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒    NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN na | NAME AND ADDRESS OF HOSPITAL |
|---|---|

| NAME OF SUPERVISOR COMPLETING REPORT Matt Karnowski | | |
|---|---|---|
| | RANK  **Sgt.** | DSN  **6887** |
| | ASSIGN  **304** | DATE  **09/15/17** |

| ☒ WORK RELATED | ☐ NOT WORK RELATED | COMMANDER'S SIGNATURE | 2815 DSN | 9/20/17 DATE |
|---|---|---|---|---|

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

CHECKLIST:

☐ BarnesCare on-duty physician **immediately** contacted by telephone (4:30 p.m. – 8:00 a.m.)

☒ Outlook Message prepared **at time of injury** and forwarded to Benefits Office and the Director, Human Resources

**COMPLAINT NUMBER (WITH POLICE INCIDENT REPORT)**   →   #   17-045589

**INJURY NUMBER ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT )**   →   #   17-900218

| NAME OF INJURED EMPLOYEE | ASSIGN. 302 | DSN 6573 | Employee Refused Treatment |
|---|---|---|---|

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO. | YES | NO |
|---|---|---|
| 2nd District<br>3157 Sublette, St Louis Mo 63139   314-444-0100 | ☒ | ☐ |

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES,TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | 1200 Clark St.<br>St. Louis MO 63101 | A.M.<br>17:05 P.M. | no | 6:00 |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) *Only allow four lines of text*

**Civil unrest, Sergeant injured his left thumb**

|  | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type: | helmet | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
**partcipating in crowd control during civil unrest**

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
**unknown**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED.
**unknown how thumb was injured, but it was injured during crowd control measures relative to civil disobedience.**

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
**no**

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| **Sgt. Karnowski, DSN 6887** | |

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒    NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| **na** | |

NAME OF SUPERVISOR COMPLETING REPORT

**Matt Karnowski**

| RANK | **Sgt.** | DSN | **6887** |
|---|---|---|---|
| ASSIGN. | **304** | DATE | **09/15/17** |

| ☒ WORK RELATED | ☐ NOT WORK RELATED | COMMANDER'S SIGNATURE _Renee Kriemann_ 2815 9/20/17 | DSN | DATE |
|---|---|---|---|---|

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS    SEP 2 1 2017,
## EMPLOYEE INJURY REPORT

**CHECKLIST:**

☐ BarnesCare on-duty physician _immediately_ contacted by telephone (4:30 p.m. – 8.00 a.m.)

☒ Outlook Message prepared _at time of injury_ and forwarded to Benefits Office and the Director, Human Resources

**COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT) → # 17-045589

**INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT) → # 17-900219

| NAME OF INJURED EMPLOYEE | ASSIGN 302 | DSN 8164 | Employee Refused Treatment |
|---|---|---|---|

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO | YES | NO |
|---|---|---|
| 2nd District<br>3157 Sublette, St Louis Mo 63139   314-444-0100 | ☒ | ☐ |

| DATE OF INJURY | PLACE OF INJURY (NO STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | 1200 Clark St.<br>St. Louis MO 63101 | 17:05 A.M. P.M. | no | 09:00 |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) _Only allow four lines of text._

**Civil unrest, Officer was exposed to chemical pepper spray to face**

| | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type.    helmet | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
**partcipating in crowd control during civil unrest**

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
**chemical spray**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED
**participating in crowd control measures during civil unrest, Officer was exposed to chemical spray that was used to help disperse crowd.**

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN
**no**

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| **Sgt. Karnowski, DSN 6887** | |

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒    NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| **na** | |

| NAME OF SUPERVISOR COMPLETING REPORT | | |
|---|---|---|
| **Matt Karnowski** | RANK **Sgt.** | DSN **6887** |
| | ASSIGN. **304** | DATE **09/15/17** |

| ☒ WORK RELATED | ☐ NOT WORK RELATED | |
|---|---|---|

_Renee Kurzmann_    _85_    9/x/17
COMMANDER'S SIGNATURE    DSN    DATE

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

SEP 2 1 2017

**CHECKLIST:**

☐ BarnesCare on-duty physician immediately contacted by telephone (4:30 p.m. – 8:00 a.m.)

☒ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources

**COMPLAINT NUMBER (WITH POLICE INCIDENT REPORT)**    #   17-045589

**INJURY NUMBER ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT )**    #   17-900220

| NAME OF INJURED EMPLOYEE | | ASSIGN. | DSN | Employee Refused Treatment |
|---|---|---|---|---|
| ▓▓▓▓▓▓ → | | 306 | 8191 | |

INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO.

6th District
4014 Union, St. Louis Mo 63115

Employee Refused Treatment: YES ☒   NO ☐

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | 1200 Clark St. St. Louis MO 63101 | 17:05 A.M. / P.M. | no | 09:00 |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) *Only allow four lines of text.*

**Civil unrest, Officer was exposed to chemical pepper spray to face**

| | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type: helmet | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
**partcipating in crowd control during civil unrest**

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
**chemical spray**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED
**participating in crowd control measures during civil unrest, Officer was exposed to chemical spray that was used to help disperse crowd.**

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
**no**

NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE)
**Sgt. Karnowski, DSN 6887**

HOME ADDRESS AND PHONE NUMBER

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒   NO ☐

NAME AND ADDRESS OF ATTENDING PHYSICIAN
**na**

NAME AND ADDRESS OF HOSPITAL

NAME OF SUPERVISOR COMPLETING REPORT
**Matt Karnowski**

RANK **Sgt.**    DSN **6887**

ASSIGN. **304**    DATE **09/15/17**

☒ WORK RELATED    ☐ NOT WORK RELATED

COMMANDER'S SIGNATURE    DSN    DATE

MPD FORM HUMAN RES-70 (R-10) 1/06

SEP 22 2017

# METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

CHECKLIST:

☐ BarnesCare on-duty physician immediately contacted by telephone (4:30 p.m. – 8:00 a.m.)

☒ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources

**COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT) → # 17-045589

**INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT ) → # 17-900220

| NAME OF INJURED EMPLOYEE | ASSIGN. 306 | DSN 8191 | Employee Refused Treatment |
|---|---|---|---|

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO | YES | NO |
|---|---|---|
| 6th District<br>4014 Union, St. Louis Mo 63115 | ☒ | ☐ |

| DATE OF INJURY | PLACE OF INJURY (NO STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | 1200 Clark St.<br>St. Louis MO 63101 | ___ A.M.<br>17:05 P.M. | no | 09:00 |

| HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) Only allow four lines of text. | | YES | NO |
|---|---|---|---|
| Civil unrest, Officer was exposed to chemical pepper spray to face | Seat Belts Used? | ☐ | ☒ |
| | Vest Worn? | ☒ | ☐ |
| | Other Safety Equip. Used? | ☒ | ☐ |
| | Specify Type:    helmet | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
partcipating in crowd control during civil unrest

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
chemical spray

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED.
participating in crowd control measures during civil unrest, Officer was exposed to chemical spray that was used to help disperse crowd.

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN
no

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| Sgt. Karnowski, DSN 6887 | |

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒    NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| na | |

| NAME OF SUPERVISOR COMPLETING REPORT | | | |
|---|---|---|---|
| Matt Karnowski | RANK Sgt. | | DSN 6887 |
| | ASSIGN. 304 | | DATE 09/15/17 |

| ☒ WORK RELATED | ☐ NOT WORK RELATED | | |
|---|---|---|---|

COMMANDER'S SIGNATURE    2815    9/26/17
DSN    DATE

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

OCT 05 2017

**CHECKLIST:**

☒ BarnesCare on-duty physician immediately contacted by telephone (4:30 p.m. – 8:00 a.m.)

☒ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources

**COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT)　　　# N/A

**INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT)　　　# 170900256

| NAME OF INJURED EMPLOYEE | ASSIGN 302 | DSN 4738 | Employee Refused Treatment |
|---|---|---|---|

INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO.

**District 2, 3157 Sublette St. Louis, MO 63139  314-444-0100**

Employee Refused Treatment: YES ☐  NO ☒

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/21/17 | 5850 Elizabeth Ave. St. Louis, MO 63110 | 3:00 ☐ A.M ☒ P.M. | NO | 2:00pm |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) *Only allow four lines of text*

▨▨▨ was unloading police equipment on 09/21 from a Tahoe and strained her lower back. On 09/24 ▨▨▨ was unloading cases of water from a trailer unto a dept. van and again strained her back. On 10/02, she got up from a chair when her duty belt caught on the chair.

| | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☐ | ☒ |
| Specify Type: | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?

▨▨▨ was lifting heavy items during the first two incidents and the third incident she was attempting to stand from a seated position when her duty belt was stuck on the back of a chair causing lower back pain.

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.

**Civil Disobedience Equipment, Ice Coolers, Chair**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED.

▨▨▨ strained her lower back on three separate dates.  09/21/17, 09/24/17, 10/02/17.

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.

**NO**

NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE)
**Sgt. Brian Seppi  7226, Sgt. Joe Lankford 6564, Sgt. Timothy Turner 4372**

HOME ADDRESS AND PHONE NUMBER
**3157 Sublette Ave**
**St. Louis, MO 63139**

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒   NO ☐

NAME AND ADDRESS OF ATTENDING PHYSICIAN

NAME AND ADDRESS OF HOSPITAL
**Barnes Care  5000 Manchester Ave**
**St. Louis, MO 63110**

NAME OF SUPERVISOR COMPLETING REPORT

**Timothy Turner**

| | | |
|---|---|---|
| ☒ WORK RELATED | ☐ NOT WORK RELATED | RANK **Seergeant**　DSN **4372**　ASSIGN. **302**　DATE **10/04/17** |

COMMANDER'S SIGNATURE　　DSN　　DATE

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS   SEP 19 2017
## EMPLOYEE INJURY REPORT

**CHECKLIST:**

☐ BarnesCare on-duty physician _immediately_ contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared _at time of injury_ and forwarded to Benefits Office and the Director, Human Resources

| | |
|---|---|
| **COMPLAINT NUMBER (WITH POLICE INCIDENT REPORT)** → | # 17-045653 |
| **INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT) → | # 17-090022 |

| NAME OF INJURED EMPLOYEE | ASSIGN. | DSN | Employee Refused Treatment |
|---|---|---|---|
| ▓▓▓▓▓▓ | 302 | 11021 | |

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO. | YES | NO |
|---|---|---|
| 3157 Sublette Ave., St. Louis MO 63139 314-444-0100 | ☐ | ☒ |

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | Kingshighway/Waterman | ____ A.M. / 10:17 P.M. | Yes-Unk | 0900 |

| HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) _Only allow four lines of text._ | | YES | NO |
|---|---|---|---|
| A canister of unknown gas was thrown to ▓▓▓▓ feet by an unknown demonstrator. ▓▓▓▓ gas mask failed, giving him full exposure to the unknown gas. ▓▓▓▓ was immediatley overwelmed by the unknown gas. | Seat Belts Used? | ☐ | ☒ |
| | Vest Worn? | ☒ | ☐ |
| | Other Safety Equip. Used? | ☒ | ☐ |
| | Specify Type:  CDT Equipment | | |

**WHAT WAS EMPLOYEE DOING WHEN INJURED?**
▓▓▓▓ was on the front line of the CDT line which was pushing demonstrators east toward Euclid.

**NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.**
A canister of of unknown gas

**DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED.**
Difficulty breathing and seeing

**WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.**
No

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| Sgt. Charles Wall 6956/306 | 4014 Union, St. Louis MO 63115 314-444-0001 |

**DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)**
YES ☒   NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| Dr. Ernesto Romo | Barnes Jewish Hospital |

| NAME OF SUPERVISOR COMPLETING REPORT | | |
|---|---|---|
| Sgt. Charles Wall | RANK  Sergeant | DSN  6956 |
| | ASSIGN.  306 | DATE  09/17/17 |

| ☒ WORK RELATED | ☐ NOT WORK RELATED |
|---|---|

COMMANDER'S SIGNATURE _(signature)_    DSN    DATE 9/18/17

MPD FORM HUMAN RES-70 (R-10) 1/06

**METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS** SEP 2 5 2017
**EMPLOYEE INJURY REPORT**

CHECKLIST:

☐ BarnesCare on-duty physician immediately contacted by telephone (4:30 p m – 8:00 a.m )

☒ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources

**COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT) # 17-045653

**INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT ) # 170900222

| NAME OF INJURED EMPLOYEE | ASSIGN 306 | DSN 6437 | Employee Refused Treatment |
|---|---|---|---|
| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO. 4014 N Union | | | YES ☐ NO ☒ |

| DATE OF INJURY 09/15/17 | PLACE OF INJURY (NO STREET, CITY, STATE) Waterman & Kingshighway | TIME OF INJURY 10:17 A.M. P.M. | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) NO | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY 0900 |
|---|---|---|---|---|

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) Only allow four lines of text.

_____ was struck with a large piece of asphalt thrown by a protester.

| | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type: **Personal Protection Equip** | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
**Supervising CDT officers on the front line.**

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
**Large piece of asphalt.**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED
**Injury to right shoulder, righ bicep and left knee. The shoulder and bicep as a result of being struck. The knee as a result of being spun around by the impact of the blow, twisting his left knee completely around.**

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN
**Unkown at this time in regard to disability. Follow-up examinations needed.**

NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE)
**PO Jermaine Banks 7519/306**

HOME ADDRESS AND PHONE NUMBER
**4014 N. Union**

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒ NO ☐

NAME AND ADDRESS OF ATTENDING PHYSICIAN
**Dr. McMillan #1 Barnes Jewish Hospital Plaza**

NAME AND ADDRESS OF HOSPITAL
**Barnes Hospital #1 Barnes Jewish Hospital Plaza**

NAME OF SUPERVISOR COMPLETING REPORT
**Lt. Dan Zarrick**

RANK **Lieutenant** DSN **3314**
ASSIGN **306** DATE **9/22/17**

☒ WORK RELATED ☐ NOT WORK RELATED

COMMANDER'S SIGNATURE DSN DATE

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

SEP 18 2017

**CHECKLIST:**

☐ BarnesCare on-duty physician <u>immediately</u> contacted by telephone (4:30 p.m. – 8:00 a.m.)

☒ Outlook Message prepared <u>at time of injury</u> and forwarded to Benefits Office and the Director, Human Resources

**COMPLAINT NUMBER** (<u>WITH</u> POLICE INCIDENT REPORT)   # 17-045653

**INJURY NUMBER** *ASSIGNED BY COMMAND POST* (<u>WITH OR WITHOUT</u> A POLICE INCIDENT REPORT )   # 170900222

| NAME OF INJURED EMPLOYEE | | ASSIGN | DSN | Employee Refused Treatment |
|---|---|---|---|---|
| ▓▓▓▓▓▓ | → | 306 | 6437 | |
| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO. | | | | YES / NO |
| 4014 N. Union 444-0001 | | | | ☐ / ☒ |

| DATE OF INJURY | PLACE OF INJURY (NO STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES,TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | Waterman @ Kingshighway | 10:17  A.M. / P.M. | NO | 0900 |

HOW DID INJURY OCCUR?  DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) *Only allow four lines of text*

▓▓▓▓ was struck with a large piece of asphalt thrown by a protestor

| | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type:  **Personal Protection Equip.** | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
**Supervising CDT officers on front line**

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
**large piece of asphalt**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED
**injury to right shoulder and bicep**

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN
**No**

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| **PO Jermaine Banks, 7519/306** | **4014 N. Union 444-0001** |

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒    NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| **Dr. McMillan #1 Barnes Jewish Hospital Plaza** | **Barnes Hospital #1 Barnes Jewish Hospital Plaza** |

NAME OF SUPERVISOR COMPLETING REPORT
**Michael A. Mayo Jr.**

RANK **Lieutenant**    DSN **5485**

| | |
|---|---|
| ☒ WORK RELATED | ☐ NOT WORK RELATED |

ASSIGN **440**    DATE **9/17/17**

COMMANDER'S SIGNATURE    DSN    DATE

MPD FORM HUMAN RES-70 (R-10) 1/06

Case: 4:17-cv-02455-CDP Doc. #: 126-10 Filed: 03/29/19 Page: 13 of 34 PageID #: 1627

# METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

**CHECKLIST:**

☐ BarnesCare on-duty physician _immediately_ contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared _at time of injury_ and forwarded to Benefits Office and the Director, Human Resources

**COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT)          # 17-045653

**INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT)          # 170900223

| NAME OF INJURED EMPLOYEE | ASSIGN | DSN | Employee Refused Treatment |
|---|---|---|---|
| ▮▮▮▮▮▮▮▮▮▮ → | 303 | 1175 | |

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO | YES | NO |
|---|---|---|
| 919 N. Jefferson | ☒ | ☐ |

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | Kingshighway & Waterman | 22:17 A.M. P.M | No | 0900 |

| HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) _Only allow four lines of text._ | | YES | NO |
|---|---|---|---|
| ▮▮▮▮▮▮ was struck in the left shoulder by an unknown hard object thrown by a protester. | Seat Belts Used? | ☐ | ☒ |
| | Vest Worn? | ☒ | ☐ |
| | Other Safety Equip. Used? | ☒ | ☐ |
| | Specify Type: CDT equipment | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
▮▮▮▮▮▮▮ was supervising a CDT line formation during a protest.

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE
**Unknown hard object**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED
**Pain and soreness to shoulder; popping in shoulder when moving it.**

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN
**Unknown**

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| Lt. Daniel Chitwood 3677 | 1915 Olive Street; 444-5968 |

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒   NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| N/A | |

NAME OF SUPERVISOR COMPLETING REPORT
**Daniel Chitwood**          RANK **Lieutenant**   DSN **3677**

ASSIGN. **600**   DATE **9/17/17**

☒ WORK RELATED      ☐ NOT WORK RELATED

| COMMANDER'S SIGNATURE | DSN | DATE |
|---|---|---|
| | | |

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

SEP 1 8 2017

**CHECKLIST:**

☒ BarnesCare on-duty physician <u>immediately</u> contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared <u>at time of injury</u> and forwarded to Benefits Office and the Director, Human Resources

**COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT)      # 17-45653

**INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT)      # 17-900224

| NAME OF INJURED EMPLOYEE | ASSIGN 399 | DSN 3973 | Employee Refused Treatment |
|---|---|---|---|

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO. | YES | NO |
|---|---|---|
| **Problem Properties 1915 Olive (314)444-5490** | ☐ | ☒ |

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/16/17 | **400 N. Euclid** | **1215** A.M. / P.M. | **Yes** | **0900** |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) *Only allow four lines of text.*

**Sergeant was struck in head with water bottle. Chemical munitions were deployed and Sergeant became dizzy and started coughing. Sergeant fell down striking his head on floor of building.**

|  | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type: **Helmet** | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
**Sergeant was deployed as part of Civil Disobedience Support Team due to civil unrest**

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
**Bottle of water, chemical munitions, floor of building**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED
**dizziness, nauseous, bothered by light**

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
**NO**

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| **Janet McKern 435 DSN 3762** | **1915 Olive (314) 444-5617** |

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒   NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| **Dr. Ernesto Romo** | **Barnes Hospital** **1 Barnes Jewish Hospital Plaza** |

NAME OF SUPERVISOR COMPLETING REPORT
**Justin Johnson**

| | RANK **Sergeant** | DSN **6194** |
|---|---|---|

| ☒ WORK RELATED | ☐ NOT WORK RELATED | ASSIGN. **400** | DATE **09/17/17** |
|---|---|---|---|

| COMMANDER'S SIGNATURE | DSN | DATE |
|---|---|---|

MPD FORM HUMAN RES-70 (R-10) 1/06

Case: 4:17-cv-02455-CDP Doc. #: 126-10 Filed: 03/29/19 Page: 15 of 34 PageID #: 1628

SEP 21 2017

# METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

**CHECKLIST:**

☒ BarnesCare on-duty physician **immediately** contacted by telephone (4:30 p.m. – 8:00 a.m.)

☒ Outlook Message prepared **at time of injury** and forwarded to Benefits Office and the Director, Human Resources

**COMPLAINT NUMBER (WITH POLICE INCIDENT REPORT)** → # 17-045984

**INJURY NUMBER** ASSIGNED BY COMMAND POST **(WITH OR WITHOUT** A POLICE INCIDENT REPORT )** → # 17-900243

| NAME OF INJURED EMPLOYEE | ASSIGN. 399 | DSN 4791 | Employee Refused Treatment |
|---|---|---|---|
| | | | YES / NO |

INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO.

1915 Olive St. St. Louis, MO 63103    ☐ YES  ☒ NO

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 9-17-17 | 900 Washington | 8:40 A.M. P.M. | Yes | 3PM |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) *Only allow four lines of text.*

Officer ███ was working in an undercover capacity in a large violent mob. As officers were making arrests, Officer ███ was knocked to the ground striking the concrete.

|  | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☐ | ☒ |
| Other Safety Equip. Used? | ☐ | ☒ |
| Specify Type: | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
Standing in a large violent crowd.

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
street/sidewalk

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED.
Contusions to left thigh, hip and tailbone. Contusions and abrasions to face to include cut on lip requiring stitches. Contusions and abrasions to jaw, left ear, neck and left shoulder.

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
NO

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) N/A | HOME ADDRESS AND PHONE NUMBER |
|---|---|

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☐   NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| Dr. Prelutsky 2340 Hampton Ave St. Louis, MO 63139 | N/A |

NAME OF SUPERVISOR COMPLETING REPORT
Kevin Ahlbrand

| | RANK Sergeant | DSN 3130 |
|---|---|---|
| | ASSIGN. 210 | DATE 9-18-17 |

☒ WORK RELATED    ☐ NOT WORK RELATED

*M. ████ 3267 9/19/17*

COMMANDER'S SIGNATURE    DSN    DATE

MPD FORM HUMAN RES-70 (R-10) 1/06

SEP 19 2011

# METROPOLITAN POLICE DEPARTMENT - CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

CHECKLIST:

☐ BarnesCare on-duty physician <u>immediately</u> contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared <u>at time of injury</u> and forwarded to Benefits Office and the Director, Human Resources

| | |
|---|---|
| ***COMPLAINT NUMBER*** (WITH POLICE INCIDENT REPORT) → | # 17-045653 |
| ***INJURY NUMBER*** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT ) → | # 170900228 |

| NAME OF INJURED EMPLOYEE | ASSIGN. 303 | DSN 5175 | Employee Refused Treatment |
|---|---|---|---|
| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO. 919 N. Jefferson | | YES ☒ | NO ☐ |

| DATE OF INJURY 09/15/17 | PLACE OF INJURY (NO. STREET, CITY, STATE) Kingshighway & Waterman | TIME OF INJURY 22:17 A.M. / P.M. | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES,TIME) No | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY 0900 |
|---|---|---|---|---|

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) *Only allow four lines of text.*

Sergeant ███ was struck in the left lower back by a brick thrown by a protester.

| | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type: CDT equipment | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
Sergeant ███ was supervising a CDT line formation during a protest.

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
Brick

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED.
Pain and soreness to left lower back, huge knot and some bruising.

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
Unknown

| NAME OF WITNESS. (ASSIGNMENT, DSN – IF APPLICABLE) Lt. Daniel Chitwood 3677 | HOME ADDRESS AND PHONE NUMBER 1915 Olive Street; 444-5968 |
|---|---|

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒    NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN N/A | NAME AND ADDRESS OF HOSPITAL |
|---|---|

| NAME OF SUPERVISOR COMPLETING REPORT Daniel Chitwood | RANK Lieutenant | DSN 3677 |
|---|---|---|
| | ASSIGN. 600 | DATE 9/17/17 |

☒ WORK RELATED    ☐ NOT WORK RELATED

| COMMANDER'S SIGNATURE | DSN | DATE |
|---|---|---|

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

CHECKLIST:

☐ BarnesCare on-duty physician immediately contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources

**COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT) → # 17-045653

**INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT ) → # 170900227

| NAME OF INJURED EMPLOYEE | | ASSIGN. 302 | DSN 6490 | Employee Refused Treatment |
|---|---|---|---|---|
| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO. | | | YES ☒ | NO ☐ |
| 919 N. Jefferson | | | | |

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES,TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | Kingshighway & Waterman | 22:17 A.M. P.M. | No | 0900 |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) *Only allow four lines of text.*

████████ inhaled an unknown, chemical smoke emitting from a canister thrown by a protester.

| | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type: CDT equipment | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?

████████ was supervising a CDT line formation during a protest.

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
A smoking chemical substance emitting from a canister thrown by a protester.

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED
Eyes and nose irritated by unknown chemical smoke emitting from a canister; temporarily could not see.

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
Unknown

| NAME OF WITNESS, (ASSIGNMENT, DSN - IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| Lt. Daniel Chitwood 3677 | 1915 Olive Street; 444-5968 |

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒   NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| N/A | |

NAME OF SUPERVISOR COMPLETING REPORT

Daniel Chitwood

RANK **Lieutenant**   DSN **3677**

ASSIGN. **600**   DATE **9/17/17**

☒ WORK RELATED   ☐ NOT WORK RELATED

COMMANDER'S SIGNATURE    DSN    DATE

MPD FORM HUMAN RES-70 (R-10) 1/08

# METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

SEP 27 2017

**CHECKLIST:**

☐ BarnesCare on-duty physician immediately contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources

**COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT)  # 17-045589

**INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT)  # 170900229

| NAME OF INJURED EMPLOYEE | ASSIGN | DSN | Employee Refused Treatment |
|---|---|---|---|
| ██████████ → | 301 | 7274 | YES ☐ NO ☒ |

INJURED EMPLOYEES DISTRICT/DIVISION ADDRESS AND TELEPHONE NO.
**3157 Sublette**

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES,TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | **Tucker at Clark** → | ___:___ A.M. 17:25 P.M. | **No** | 0900 |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) Only allow four lines of text.

**Officer was struck in left shoulder by a thrown object (rock or piece of concrete).**

|  | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type:  CDT equipment | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
**Officer was in a CDT line formation during a protest.**

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE
**Piece of broken concrete or rock**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED.
**Soreness and discoloration to left shoulder**

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
**Unknown**

NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE)
**Sgt. James Buckeridge**

HOME ADDRESS AND PHONE NUMBER
**3157 Sublette, 444-0133**

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒  NO ☐

NAME AND ADDRESS OF ATTENDING PHYSICIAN
**N/A**

NAME AND ADDRESS OF HOSPITAL

NAME OF SUPERVISOR COMPLETING REPORT
**James Buckeridge**

RANK **Sergeant**  DSN **5823**

☒ WORK RELATED  ☐ NOT WORK RELATED

ASSIGN **301**  DATE **9/17/17**

| COMMANDER'S SIGNATURE | DSN | DATE |
|---|---|---|

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

**CHECKLIST:**

☐ BarnesCare on-duty physician immediately contacted by telephone (4.30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources

**COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT)   # 17-045653

**INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT)   # 170900230

| NAME OF INJURED EMPLOYEE | ASSIGN. 301 | DSN 11263 | Employee Refused Treatment |
|---|---|---|---|

INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO

3157 Sublette          YES ☐   NO ☒

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES,TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | Hortense at Euclid | 22:55 P.M. | No | 0900 |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) Only allow four lines of text

Officer was exposed to an unknown chemical gas thrown by a protester.

YES NO
Seat Belts Used? ☐ ☒
Vest Worn? ☒ ☐
Other Safety Equip. Used? ☒ ☐
Specify Type: CDT equipment

WHAT WAS EMPLOYEE DOING WHEN INJURED?
Officer was in a CDT line formation during a protest.

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
A smoking chemical substance emitting from a canister thrown by a protester.

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED
Eyes and nose irritated by unknown chemical smoke emitting from a canister.

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN
Unknown

NAME OF WITNESS. (ASSIGNMENT, DSN – IF APPLICABLE)
Sgt. Sam Gilman, 6936

HOME ADDRESS AND PHONE NUMBER
3157 Sublette, 444-0100

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒   NO ☐

NAME AND ADDRESS OF ATTENDING PHYSICIAN
N/A

NAME AND ADDRESS OF HOSPITAL

NAME OF SUPERVISOR COMPLETING REPORT
James Buckeridge

RANK Sergeant   DSN 5823
ASSIGN. 301   DATE 9/17/17

☒ WORK RELATED   ☐ NOT WORK RELATED

COMMANDER'S SIGNATURE   DSN   DATE

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT — CITY OF ST. LOUIS

## EMPLOYEE INJURY REPORT

SEP 18 2017

**CHECKLIST:**

☐ BarnesCare on-duty physician <u>immediately</u> contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared <u>at time of injury</u> and forwarded to Benefits Office and the Director, Human Resources

| | |
|---|---|
| **COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT) | # 17045589 |
| **INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT) | # 170900231 |

| NAME OF INJURED EMPLOYEE | | ASSIGN | DSN | Employee Refused Treatment |
|---|---|---|---|---|
| ▉ | → | 301 | 967 | YES ☒  NO ☐ |

**INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO**

3157 Sublette, St. Louis, MO 63139  314-444-0100

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | Tucker/Clark | ___ A.M.  3:34 P.M. | NO | 0900 |

**HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED)** Only allow four lines of text.

Officer was involved in Civil Disobedience Detail

| | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type:  CDT Equipment | | |

**WHAT WAS EMPLOYEE DOING WHEN INJURED?**
CDT Duties

**NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.**
Unknown white substance.

**DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED**
Exposure to unknown white substance.

**WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN**
No

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| N/A | |

**DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)**
YES ☐   NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| | |

**NAME OF SUPERVISOR COMPLETING REPORT**
Lankford, Joseph

RANK **Sergeant**   DSN **6564**

ASSIGN. **302**   DATE **09/17/17**

| | |
|---|---|
| ☒ WORK RELATED | ☐ NOT WORK RELATED |

| COMMANDER'S SIGNATURE | DSN | DATE |
|---|---|---|

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT - CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

SEP 19 2017

**CHECKLIST:**

☐ BarnesCare on-duty physician immediately contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources

| | |
|---|---|
| **COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT) | → # 17045589 |
| **INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT) | → # 170900231 |

| NAME OF INJURED EMPLOYEE | ASSIGN. 301 | DSN 967 | Employee Refused Treatment |
|---|---|---|---|
| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO. 3157 Sublette, St. Louis, MO 63139 314-444-0100 | | | YES ☒ NO ☐ |

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | Tucker/Clark | 3:34 A.M. / P.M. | NO | 0900 |

| HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) Only allow four lines of text | | YES | NO |
|---|---|---|---|
| Officer was involved in Civil Disobedience Detail | Seat Belts Used? | ☐ | ☒ |
| | Vest Worn? | ☒ | ☐ |
| | Other Safety Equip. Used? | ☒ | ☐ |
| | Specify Type: CDT Equipment | | |

**WHAT WAS EMPLOYEE DOING WHEN INJURED?**
CDT Duties

**NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.**
Unknown white substance.

**DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED.**
Exposure to unknown white substance.

**WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN**
No

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) N/A | HOME ADDRESS AND PHONE NUMBER |
|---|---|

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☐   NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|

| NAME OF SUPERVISOR COMPLETING REPORT Lankford, Joseph | RANK Sergeant | DSN 6564 |
|---|---|---|
| ☒ WORK RELATED   ☐ NOT WORK RELATED | ASSIGN. 302 | DATE 09/17/17 |

| COMMANDER'S SIGNATURE | DSN | DATE |
|---|---|---|
| ✓ | | |

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT — CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

SEP 19 2017

**CHECKLIST:**

☐ BarnesCare on-duty physician **immediately** contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared **at time of injury** and forwarded to Benefits Office and the Director, Human Resources

| *COMPLAINT NUMBER* (WITH POLICE INCIDENT REPORT) | → | # | 17045589 |
|---|---|---|---|

| *INJURY NUMBER* ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT ) | → | # | 170900232 |
|---|---|---|---|

| NAME OF INJURED EMPLOYEE | ASSIGN 301 | DSN 8022 | Employee Refused Treatment |
|---|---|---|---|

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO. | YES | NO |
|---|---|---|
| 3157 Sublette, St. Louis, MO 63139  314-444-0100 | ☒ | ☐ |

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | **Tucker/Clark** | A.M. / 3:34 P.M. | NO | 0900 |

| HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) *Only allow four lines of text.* | | YES | NO |
|---|---|---|---|
| **Officer was involved in Civil Disobedience Detail** | Seat Belts Used? | ☐ | ☒ |
| | Vest Worn? | ☒ | ☐ |
| | Other Safety Equip. Used? | ☒ | ☐ |
| | Specify Type:  **CDT Equipment** | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
**CDT Duties**

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE
**Unknown white substance.**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED.
**Exposure to unknown white substance.**

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
**No**

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) **N/A** | HOME ADDRESS AND PHONE NUMBER |
|---|---|

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☐   NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|

| NAME OF SUPERVISOR COMPLETING REPORT **Lankford, Joseph** | RANK **Sergeant** | DSN **6564** |
|---|---|---|

| ☒ **WORK RELATED** | ☐ **NOT WORK RELATED** | ASSIGN. **302** | DATE **09/17/17** |
|---|---|---|---|

| | COMMANDER'S SIGNATURE | DSN | DATE |
|---|---|---|---|

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT - CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

SEP 19 2017

CHECKLIST:

☐ BarnesCare on-duty physician immediately contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources

**COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT) ➝ # 17045589

**INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT) ➝ # 170900233

| NAME OF INJURED EMPLOYEE | ASSIGN. | DSN | Employee Refused Treatment |
| --- | --- | --- | --- |
| ▮▮▮▮▮▮ | 302 | 11469 | |

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO. | | YES | NO |
| --- | --- | --- | --- |
| 3157 Sublette, St. Louis, MO 63139  314-444-0100 | | ☒ | ☐ |

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
| --- | --- | --- | --- | --- |
| 09/15/17 | Tucker/Clark | ___ A.M. 3:34 P.M. | NO | 0900 |

| HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) Only allow four lines of text. | | YES | NO |
| --- | --- | --- | --- |
| Officer was involved in Civil Disobedience Detail | Seat Belts Used? | ☐ | ☒ |
| | Vest Worn? | ☒ | ☐ |
| | Other Safety Equip. Used? | ☒ | ☐ |
| | Specify Type:  CDT Equipment | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
**CDT Duties**

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
**Unknown white substance.**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED.
**Exposure to unknown white substance.**

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
**No**

NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE)     HOME ADDRESS AND PHONE NUMBER
**N/A**

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☐     NO ☐

NAME AND ADDRESS OF ATTENDING PHYSICIAN     NAME AND ADDRESS OF HOSPITAL

NAME OF SUPERVISOR COMPLETING REPORT
**Lankford, Joseph**

| | | |
| --- | --- | --- |
| RANK | **Sergeant** | DSN **6564** |
| ASSIGN. **302** | | DATE **09/17/17** |

☒ WORK RELATED     ☐ NOT WORK RELATED

| COMMANDER'S SIGNATURE | DSN | DATE |
| --- | --- | --- |

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT · CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

SEP 19 2017

CHECKLIST:

☐ BarnesCare on-duty physician _immediately_ contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared _at time of injury_ and forwarded to Benefits Office and the Director, Human Resources

| COMPLAINT NUMBER (WITH POLICE INCIDENT REPORT) | → | # 17045653 |
|---|---|---|

| INJURY NUMBER ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT) | → | # 170900235 |
|---|---|---|

| NAME OF INJURED EMPLOYEE | ASSIGN 302 | DSN 11095 | Employee Refused Treatment |
|---|---|---|---|
| ███████████ | | | |

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO. | YES | NO |
|---|---|---|
| **3157 Sublette, St. Louis, MO 63139 314-444-0100** | ☒ | ☐ |

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES,TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| **09/15/17** | **Central West End** | **10:17** ___ A.M. / P.M. | **NO** | **1000** |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) _Only allow four lines of text._

**Officer was iuvolved in Civil Disobedience Detail**

| | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type: **CDT Equipment** | | |

WHAT WAS EMPLOYEE DDING WHEN INJURED?
**CDT Duties**

NAME THE OBJECT DR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
**A large rock/brick that was thrown at officers by demonstrators.**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED.
**Officer sustained cuts on his left hand/fingers.**

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
**No**

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| **N/A** | |

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FDR STATEMENT, IF NEEDED)
YES ☐   NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| | |

| NAME OF SUPERVISOR COMPLETING REPORT | | |
|---|---|---|
| **Lankford, Joseph** | RANK **Sergeant** | DSN **6564** |

| ☒ WORK RELATED   ☐ NOT WORK RELATED | ASSIGN. **302** | DATE **09/17/17** |
|---|---|---|

COMMANDER'S SIGNATURE _____   DSN ___ / DATE ___

MPD FORM HUMAN RES-70 (R-10) 1/06

SEP 8 2017

# METROPOLITAN POLICE DEPARTMENT - CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

CHECKLIST:

☐ BarnesCare on-duty physician <u>immediately</u> contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared <u>at time of injury</u> and forwarded to Benefits Office and the Director, Human Resources

| **COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT) | # 17045589 |
|---|---|

| **INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT) | # 170900234 |
|---|---|

| NAME OF INJURED EMPLOYEE | | ASSIGN. 302 | DSN 11095 | *Employee Refused Treatment* |
|---|---|---|---|---|

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO. | | YES | NO |
|---|---|---|---|
| 3157 Sublette, St. Louis, MO 63139  314-444-0100 | | ☒ | ☐ |

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | Tucker/Clark | 3:34  A.M. / P.M. | NO | 0900 |

| HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) *Only allow four lines of text.* | | YES | NO |
|---|---|---|---|
| **Officer was involved in Civil Disobedience Detail** | Seat Belts Used? | ☐ | ☒ |
| | Vest Worn? | ☒ | ☐ |
| | Other Safety Equip. Used? | ☒ | ☐ |
| | Specify Type.  **CDT Equipment** | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
**CDT Duties**

NAME THE OBJECT OR SUBSTANCE WHICH DiRECTLY INJURED THE EMPLOYEE.
**Unknown white substance.**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED.
**Exposure to unknown white substance.**

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
**No**

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) **N/A** | HOME ADDRESS AND PHONE NUMBER |
|---|---|

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☐     NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|

NAME OF SUPERVISOR COMPLETING REPORT
**Lankford, Joseph**

| RANK **Sergeant** | DSN **6564** |
|---|---|
| ASSIGN. **302** | DATE **09/17/17** |

☒ WORK RELATED     ☐ NOT WORK RELATED

| COMMANDER'S SIGNATURE | DSN | DATE |
|---|---|---|

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

SEP 2 0 2017

CHECKLIST:

☐ BarnesCare on-duty physician immediately contacted by telephone (4:30 p.m – 8:00 a.m.)

☒ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources

| COMPLAINT NUMBER (WITH POLICE INCIDENT REPORT) | # 17-045651 |
|---|---|

| INJURY NUMBER ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT) | # 17-900236 |
|---|---|

| NAME OF INJURED EMPLOYEE | | ASSIGN. 463 | DSN 01645 | Employee Refused Treatment |
|---|---|---|---|---|

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO | | | | YES | NO |
|---|---|---|---|---|---|
| Traffic Safety 1915 Olive St. Louis, Mo | | | | ☒ | ☐ |

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES,TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09-16-17 | 4900 Maryland | 12:15 A.M. P.M. | No | 0900 |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) *Only allow four lines of text.*

Officer [ ] was working the Civil disobedience and driving department 557 east on Maryland when an unknown person threw a large rock, striking the frame of the driver's door and striking PO [ ] left arm

| | YES | NO |
|---|---|---|
| Seat Belts Used? | ☒ | ☐ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type: Reflective Vest | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
Driving his patrol vehicle

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
rock/brick

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED
Small scratch to left forearm

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN
No

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) N/A | HOME ADDRESS AND PHONE NUMBER |
|---|---|

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES' STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☐    NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN N/A | NAME AND ADDRESS OF HOSPITAL N/A |
|---|---|

| NAME OF SUPERVISOR COMPLETING REPORT | | | |
|---|---|---|---|
| Edward Moran 3597 | RANK Sergeant | DSN | 03597 |
| | ASSIGN. 463 | DATE | 09-17-17 |

| ☒ WORK RELATED | ☐ NOT WORK RELATED | | |
|---|---|---|---|
| | | COMMANDER'S SIGNATURE | DSN 3770    DATE 9 19 17 |

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT, CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

SEP 2 1 201

CHECKLIST:

☐ BarnesCare on-duty physician immediately contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources

| COMPLAINT NUMBER (WITH POLICE INCIDENT REPORT) | → | # 17-045589 |
|---|---|---|

| INJURY NUMBER ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT ) | → | # 17-900237 |
|---|---|---|

| NAME OF INJURED EMPLOYEE | ASSIGN 302 | DSN 0824 | Employee Refused Treatment |
|---|---|---|---|

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO. | YES | NO |
|---|---|---|
| 3157 Sublette Avenue   St. Louis, MO 63139   314-444-0100   Second District | ☐ | ☒ |

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME: EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09-15-17 | Tucker & Clark | 1800  A.M. / P.M. | - NO - | 0900 |

| HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) Only allow four lines of text. | | YES | NO |
|---|---|---|---|
| Officer was struck with a gatorade bottle filled with an unknown clear liquid irritant. Officer felt a burning sensation on the skin of his chest and arms. Once the situation was under control. Officer was hosed off by the Fire Dept. and returned to duty and the CDT South Patrol line. | Seat Belts Used? | ☐ | ☒ |
| | Vest Worn? | ☒ | ☐ |
| | Other Safety Equip. Used? | ☐ | ☐ |
| | Specify Type:   CDT Equipment | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
**On the line, facing protestors - CDT**

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
**Unknown**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED.
**Chest and arms**

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
**No**

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| Sgt. Joseph Carretero, DSN 4343/302 | 3157 Sublette Avenue,  St. Louis, MO 63139   314-444-0100 |

| DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED) |
|---|
| YES ☒    NO ☐ |

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| EMS   on the scene | N/A |

NAME OF SUPERVISOR COMPLETING REPORT
Sgt. Joseph Carretero

| | RANK   SGT | DSN   4343 |
|---|---|---|
| | ASSIGN. _____ | DATE _____ |

| ☒ WORK RELATED | ☐ NOT WORK RELATED | |
|---|---|---|
| | COMMANDER'S SIGNATURE | DSN ____ 9/18/17  DATE |

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

SEP 21 2017

CHECKLIST:

☐ BarnesCare on-duty physician immediately contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources

| COMPLAINT NUMBER (WITH POLICE INCIDENT REPORT) | → | # | 17-045589 |
|---|---|---|---|

| INJURY NUMBER ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT) | → | # | 17-900238 |
|---|---|---|---|

| NAME OF INJURED EMPLOYEE | | ASSIGN. 302 | DSN 11459 | Employee Refused Treatment |
|---|---|---|---|---|

INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO

3157 Sublette Avenue   St. Louis, MO 63139   314-444-0100   Second District

Employee Refused Treatment — YES ☐  NO ☒

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09-15-17 | Tucker & Spruce | 1830  A.M. ☐  P.M. ☒ | NO | 0900 |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) Only allow four lines of text.

Officer was struck with a water bottle filled with an unknown clear liquid irritant. Officer felt a burning sensation on the skin of his right arm. Once the situation was under control. Officer was hosed off by the Fire Dept. and returned to duty and the CDT South Patrol line.

|  | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☐ | ☐ |
| Specify Type:   CDT Equipment | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
On the line, facing protestors - CDT

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
Unknown

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED
Right arm

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
No

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| Sgt. Joseph Carretero, DSN 4343/302 | 3157 Sublette Avenue,  St. Louis, MO 63139  314-444-0100 |

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒   NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| EMS   on the scene | N/A |

NAME OF SUPERVISOR COMPLETING REPORT
Sgt. Joseph Carretero

| RANK | SGT | DSN | 4343 |
|---|---|---|---|

| ☒ WORK RELATED | ☐ NOT WORK RELATED | ASSIGN. | DATE |
|---|---|---|---|

COMMANDER'S SIGNATURE          DSN          DATE

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

CHECKLIST:

☐ BarnesCare on-duty physician _immediately_ contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared _at time of injury_ and forwarded to Benefits Office and the Director, Human Resources

| | |
|---|---|
| **COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT) → | # 17-045994 |
| **INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT ) → | # 170900239 |

| NAME OF INJURED EMPLOYEE | ASSIGN. 6531 | DSN 303 | Employee Refused Treatment |
|---|---|---|---|
| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO. | | YES ☒ | NO ☐ |

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/17/17 | N. Tucker & Locust | 10:00 A.M. / P.M. | No | 12:00 |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) _Only allow four lines of text._

███████ was stepping off a bus to deploy for civil unrest in the area and twisted his left knee on some uneven ground.

| | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type: CDT gear | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
**Stepping off bus**

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
**Uneven ground**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED.
**Pain and popping in his left knee**

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
**Unknown**

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| Lt. Daniel Chitwood 3677 | 1915 Olive Street; 444-5968 |

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒   NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| N/A | |

NAME OF SUPERVISOR COMPLETING REPORT
**Daniel Chitwood**

| | RANK | **Lieutenant** | DSN | 3677 |
|---|---|---|---|---|
| ☒ WORK RELATED   ☐ NOT WORK RELATED | ASSIGN. | 600 | DATE | 9/18/17 |

| | COMMANDER'S SIGNATURE | DSN | DATE |
|---|---|---|---|

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

SEP 1 9 2017

CHECKLIST:

☐ BarnesCare on-duty physician immediately contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources

**COMPLAINT NUMBER (WITH POLICE INCIDENT REPORT)** → # 17-045994

**INJURY NUMBER ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT)** → # 170900239

| NAME OF INJURED EMPLOYEE | ASSIGN. | DSN | Employee Refused Treatment |
|---|---|---|---|
| ▓▓▓▓▓▓▓ | 6531 | 303 | |

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO. | YES | NO |
|---|---|---|
| ▓▓▓▓▓▓ | ☒ | ☐ |

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES,TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/17/17 | N. Tucker & Locust | 10:00 A.M. / P.M. | No | 12:00 |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) *Only allow four lines of text.*

▓▓▓▓▓▓ was stepping off a bus to deploy for civil unrest in the area and twisted his left knee on some uneven ground.

| | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type: CDT gear | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
**Stepping off bus**

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
**Uneven ground**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED
**Pain and popping in his left knee**

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
**Unknown**

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| Lt. Daniel Chitwood 3677 | 1915 Olive Street; 444-5968 |

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF No, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒ NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| N/A | |

NAME OF SUPERVISOR COMPLETING REPORT
**Daniel Chitwood**

| | RANK | Lieutenant | DSN | 3677 |
|---|---|---|---|---|
| | ASSIGN. | 600 | DATE | 9/18/17 |

| ☒ WORK RELATED | ☐ NOT WORK RELATED |
|---|---|

LT. Daniel Chitwood 3677 9/18/17

COMMANDER'S SIGNATURE — DSN — DATE

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT – CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

SEP 2 2 2017

**CHECKLIST**

☒ BarnesCare on-duty physician immediately contacted by telephone (4:30 p m. – 8:00 a.m.)

☒ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources

| COMPLAINT NUMBER (WITH POLICE INCIDENT REPORT) | → | # | 17-045977 |
|---|---|---|---|

| INJURY NUMBER ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT) | → | # | 17-900242 |
|---|---|---|---|

| NAME OF INJURED EMPLOYEE | ASSIGN 446 | DSN 6318 | Employee Refused Treatment |
|---|---|---|---|

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO | | | YES ☐ | NO ☒ |
|---|---|---|---|---|

Division 446, 1915 Olive St. Louis Mo 63103 314-444-5530

| DATE OF INJURY | PLACE OF INJURY (NO STREET CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES,TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 8/17/17 | 14th and Pine/1401 Pine, St. Louis Mo. 63111 | ___ A M<br>9:30 P.M. | No | 12PM |

| HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) *Only allow four lines of text.* | | YES | NO |
|---|---|---|---|

The employee was attempting to arrest a suspect by placing hands on the suspect. The suspect resisted causing both the employee and suspect to fall to the pavement. This caused a contusion/open wound to the employee's right elbow.

Seat Belts Used? ☐ ☒
Vest Worn? ☐ ☒
Other Safety Equip. Used? ☐ ☒
Specify Type.   N/A

WHAT WAS EMPLOYEE DOING WHEN INJURED?
The employee was affecting an arrest.

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE
The pavement, along with an unspecified chemical directly injured the officer.

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED
The officer suffered a contusion/open wound to his right elbow.

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN
No.

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| Sgt Darnell Dandridge 4207 | 1915 Olive, Saint Louis Mo. 63103 314-444-5747 |

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒   NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| Morrissey, Siobhain NP | Barnescare, 5000 Manchester, Saint Louis MO. 63110 |

NAME OF SUPERVISOR COMPLETING REPORT
Sgt. Dandridge 4207

| RANK | Sergeant | DSN | 4207 |
|---|---|---|---|
| ASSIGN | 446 | DATE | 9/19/17 |

| ☒ WORK RELATED | ☐ NOT WORK RELATED |
|---|---|

_Lt. Russell Molar_
COMMANDER'S SIGNATURE    4681    9/19/17
DSN    DATE

MPD FORM HUMAN RES-70 (R-10) 1/06

✓

## METROPOLITAN POLICE DEPARTMENT · CITY OF ST. LOUIS
### EMPLOYEE INJURY REPORT

CHECKLIST:

☐ BarnesCare on-duty physician immediately contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared at time of injury and forwarded to Benefits Office and the Director, Human Resources

| COMPLAINT NUMBER (WITH POLICE INCIDENT REPORT) | → | # 17-045977 |
|---|---|---|

| INJURY NUMBER ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT) | → | # 17-090024 |
|---|---|---|

| NAME OF INJURED EMPLOYEE | | ASSIGN. 301 | DSN 4897 | Employee Refused Treatment |
|---|---|---|---|---|

INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO.

3157 Sublette, St. Louis MO 63139 314-444-0100

Employee Refused Treatment: YES ☐ NO ☒

| DATE OF INJURY | PLACE OF INJURY ... (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/17/17 | Olive / 13th | 9:31  A.M. ☐ / P.M. | 0547 | 1200 |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) *Only allow four lines of text.*

███ squad was inadvertantly deployed several blocks away after a Metro driver followed the wrong bus. PO Kim and his squad "double timed" it to the deployment point, the result of which caused ███ to experience chest pain and shortness of breath.

| | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type: CDT Equipment | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
Marching at "double time" to a CDT deployment

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE.
Strenuous activity in full CDT Equipment to include a gas mask

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED.
Chest pain and shortness of breath

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
NO

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| | |

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☐    NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| Dr. Ghady Ali Rahhal | Barnes Jewish Hospital |

NAME OF SUPERVISOR COMPLETING REPORT

Sgt. Charles Wall

RANK  Sergeant          DSN  6956

ASSIGN.  306             DATE  9/18/17

☒ WORK RELATED    ☐ NOT WORK RELATED

| COMMANDER'S SIGNATURE | DSN | DATE |
|---|---|---|

MPD FORM HUMAN RES-70 (R-10) 1/06

# METROPOLITAN POLICE DEPARTMENT — CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

**CHECKLIST:**

☐ BarnesCare on-duty physician <u>immediately</u> contacted by telephone (4:30 p.m. – 8:00 a.m.)

☐ Outlook Message prepared <u>at time of injury</u> and forwarded to Benefits Office and the Director, Human Resources

**COMPLAINT NUMBER** (WITH POLICE INCIDENT REPORT)    # 17-045653

**INJURY NUMBER** ASSIGNED BY COMMAND POST (WITH OR WITHOUT A POLICE INCIDENT REPORT)    # 17-900268

| NAME OF INJURED EMPLOYEE | ASSIGN | DSN | Employee Refused Treatment |
|---|---|---|---|
| ▆▆▆▆▆▆▆ | 304 | 3231 | YES ☒  NO ☐ |

INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO.
**919 N. Jefferson**

| DATE OF INJURY | PLACE OF INJURY (NO. STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES, TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 09/15/17 | **Kingshighway & Waterman** | 22:17 A.M. / P.M. | **No** | 0900 |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) *Only allow four lines of text.*

▆▆▆▆▆▆▆ **was struck in the head/helmet by a full frozen water bottle thrown by a protester.**

|  | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type:   **CDT equipment** | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
▆▆▆▆▆▆▆ **was supervising a CDT line formation during a protest.**

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE
**Full plastic frozen water bottle**

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED.
**Momentarily dazed with ringing in ears and neck pain.**

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
**Unknown**

| NAME OF WITNESS (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| **Lt. Daniel Chitwood 3677** | **1915 Olive Street; 444-5968** |

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☒   NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| **N/A** | |

NAME OF SUPERVISOR COMPLETING REPORT
**Daniel Chitwood**

RANK **Lieutenant**   DSN 3677

ASSIGN. **600**   DATE **10/17/17**

☒ WORK RELATED     ☐ NOT WORK RELATED

| COMMANDER'S SIGNATURE | DSN | DATE |
|---|---|---|

# METROPOLITAN POLICE DEPARTMENT CITY OF ST. LOUIS
## EMPLOYEE INJURY REPORT

OCT 0 4 2017

| CHECKLIST: | | |
|---|---|---|
| ☒ | BarnesCare on-duty physician <u>immediately</u> contacted by telephone (4:30 p.m. – 8:00 a.m.) | ☒ Outlook Message prepared <u>at time of injury</u> and forwarded to Benefits Office and the Director, Human Resources |

**COMPLAINT NUMBER** (<u>WITH</u> POLICE INCIDENT REPORT)  #

**INJURY NUMBER** ASSIGNED BY COMMAND POST (<u>WITH OR WITHOUT</u> A POLICE INCIDENT REPORT )  # 170900252

| NAME OF INJURED EMPLOYEE | ASSIGN | DSN | Employee Refused Treatment |
|---|---|---|---|
| ▮▮▮▮▮▮▮▮▮ | 301 | 7050 | |

| INJURED EMPLOYEES' DISTRICT/DIVISION ADDRESS AND TELEPHONE NO | YES | NO |
|---|---|---|
| 3157 Sublette St. Louis, MO 63139 / (314) 444-0100 | ☒ | ☐ |

| DATE OF INJURY | PLACE OF INJURY (NO STREET, CITY, STATE) | TIME OF INJURY | WAS EMPLOYEE EXCUSED FROM DUTY? (IF YES,TIME) | TIME EMPLOYEE BEGAN WORK ON DATE OF INJURY |
|---|---|---|---|---|
| 10/25/17 | 919 N. Jefferson – Central Patrol Division St. Louis, MO 63106 | 1900 A.M. P.M. | NO | 1600 |

HOW DID INJURY OCCUR? DESCRIBE FULLY (ATTACH CONTINUATION SHEET IF NEEDED) *Only allow four lines of text*

▮▮▮▮ stated that as he was loading onto the Metro bus, dressed in all of his department-issued CDT equipment, when he felt pain in his lower left rib/back.

| | YES | NO |
|---|---|---|
| Seat Belts Used? | ☐ | ☒ |
| Vest Worn? | ☒ | ☐ |
| Other Safety Equip. Used? | ☒ | ☐ |
| Specify Type: | | |

WHAT WAS EMPLOYEE DOING WHEN INJURED?
Boarding Metro bus to he deployed into civil unrest area in downtown St. Louis (near/around Busch Stadium).

NAME THE OBJECT OR SUBSTANCE WHICH DIRECTLY INJURED THE EMPLOYEE
▮▮▮▮ is not certain of what caused the pian in his lower left rib/back area.

DESCRIBE THE INJURY OR ILLNESS IN DETAIL AND INDICATE THE PART OF THE BODY AFFECTED
▮▮▮▮ is complaining of pain and soreness to his lower left rib toward the back. Over a 7-day span, PO ▮▮▮▮ complains that the pain has become more intense and the area more sensitive to touch.

WAS THERE ANY DISMEMBERMENT, DISFIGUREMENT, OR OTHER PERMANENT DISABILITY? IF SO, EXPLAIN.
No

| NAME OF WITNESS, (ASSIGNMENT, DSN – IF APPLICABLE) | HOME ADDRESS AND PHONE NUMBER |
|---|---|
| N/A | 3157 Sublette St. Louis, MO 63139 (314) 444-0100 |

DOES WITNESS CONCUR WITH THE INJURED EMPLOYEES STATEMENT? (IF NO, USE CONTINUATION SHEET FOR STATEMENT, IF NEEDED)
YES ☐   NO ☐

| NAME AND ADDRESS OF ATTENDING PHYSICIAN | NAME AND ADDRESS OF HOSPITAL |
|---|---|
| N/A | N/A |

| NAME OF SUPERVISOR COMPLETING REPORT | | |
|---|---|---|
| Sgt. Scott Valentine, 5497/608 | RANK **Sergeant** | DSN 5497 |
| | ASSIGN. 608 | DATE 10/3/17 |

| ☒ WORK RELATED | ☐ NOT WORK RELATED | |
|---|---|---|

| COMMANDER'S SIGNATURE | DSN | DATE |
|---|---|---|

MPD FORM HUMAN RES-70 (R-10) 1/06